# STINSON

1201 Walnut Street, Suite 2900
Kansas City, MO 64106-2150
1.800.846.1201

April 17, 2025

Albert, Marc E., Chapter 11 Trustee
1775 Pennsylvania Ave NW, Suite 800
Washington, DC 20006

Invoice No: 43629355
Marc Albert

Re:        1416 EASTERN AVE NE LLC

       File No:  3516991.0007

## Invoice Summary

Professional services and disbursements rendered through March 31, 2025

| | |
|---|---|
| Current Professional Services | $302,391.00 |
| Current Disbursements | $2,606.59 |
| **Total Current Invoice** | **$304,997.59** |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3516991.0007                                                                    Page 2
Invoice No: 43629355

| Timekeeper Summary | | | | |
|---|---|---|---|---|
| **Timekeeper** | **Title** | **Rate** | **Hours** | **Amount** |
| Brad Jones | Partner | 575.00 | 104.00 | 59,800.00 |
| Brad Jones | Partner | 520.00 | 83.10 | 43,212.00 |
| Joshua Cox | Of Counsel | 530.00 | 140.30 | 74,359.00 |
| Joshua Cox | Of Counsel | 485.00 | 90.40 | 43,844.00 |
| Tracey Ohm | Of Counsel | 515.00 | 52.50 | 27,037.50 |
| Austin Diehl | Associate | 385.00 | 30.40 | 11,704.00 |
| Austin Diehl | Associate | 340.00 | 5.60 | 1,904.00 |
| Clarissa Brady | Associate | 400.00 | 9.30 | 3,720.00 |
| Miranda Swift | Associate | 385.00 | 5.10 | 1,963.50 |
| Ruiqiao Wen | Associate | 475.00 | 28.10 | 13,347.50 |
| Ruiqiao Wen | Associate | 415.00 | 50.70 | 21,040.50 |
| Cheryl Duren | Paralegal | 270.00 | 1.70 | 459.00 |
| **Current Professional Services** | | | **601.20** | **$302,391.00** |

| Professional Services | | | | | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
| 07/22/24 | Brad Jones | B110 | Review case issues and develop plan for Chapter 11 Trustee to gain control of assets and properties (1.4); discussion with Ms. Eustis regarding case from UST's perspective (.4). | 1.80 | 936.00 |
| 07/22/24 | Joshua Cox | B110 | Search for trustee verified statement examples for Mr. Jones and send (.3); send emails and confer with Mr. Jones on verified statement and cases information related to prior trustee cases with sales to Razjooyan related entities (1.0). | 1.30 | 630.50 |
| 07/23/24 | Brad Jones | B110 | Prepare for call with Ms. Eustis to discuss case issues (.4); teleconference with Mr. Albert and Ms. Eustis (.5); review items needed to begin case and gain | 2.20 | 1,144.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3516991.0007                                                            Page 3
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | control of bank accounts (.2); revise Declaration of Chapter 11 Trustee in response to UST's questions and review historical property sales in order to answer questions about connections (1.1). | | |
| 07/23/24 | Brad Jones | B110 | Emails and phone calls with counsel for D.C. OAG, TD Bank, and former counsel for Debtor to arrange meetings to discuss case logistics and details. | 0.80 | 416.00 |
| 07/23/24 | Joshua Cox | B110 | Speak with Mr. Jones regarding various case opening and organization issues. | 1.00 | 485.00 |
| 07/24/24 | Brad Jones | B110 | Meeting with Mr. VerStandig regarding case issues, location of assets, and turnover of funds (.8); email to Mr. Johnson regarding turnover of funds (.3); email to Ms. Eustis regarding banking statements (.2); review hearing recordings on Trustee appointment (.6); discussion with Mr. Nord from TD Bank (.9). | 2.80 | 1,456.00 |
| 07/24/24 | Joshua Cox | B110 | Review case status and work to draft email to Ms. DeJarnette to coordinate obtaining trustee bonds for ten cases (.4); further coordinate with Ms. DeJarnette on bond issues and delivery to Mr. Albert (.3). | 0.70 | 339.50 |
| 07/24/24 | Joshua Cox | B110 | Review and send emails regarding notices of appearance and ensuring ECF notifications sent for cases. | 0.30 | 145.50 |
| 07/24/24 | Ruiqiao Wen | B110 | Draft and file the Notice of Appearance for Stinson LLP. | 0.50 | 207.50 |
| 07/24/24 | Ruiqiao Wen | B110 | Draft and file Notice of Appearance for Mr. Albert. | 0.70 | 290.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 4
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/25/24 | Brad Jones | B110 | Prepare for and attend meeting with Mr. Hirsch regarding D.C. Water (.7); review Court comments regarding appointment of Chapter 11 Trustee (1.2). | 1.90 | 988.00 |
| 07/25/24 | Ruiqiao Wen | B110 | Assist Mr. Jones in downloading court hearing audio documents (.3); give instructions to legal assistants to manually add 10 cases to pacer accounts for ECF notices (.2). | 0.50 | 207.50 |
| 07/26/24 | Brad Jones | B110 | Prepare for and attend call with Mr. Johnson, Ali (Sam) Razjooyan, and Mr. Albert to discuss turnover of financial accounts, property conditions and management, and other case issues (.8); send follow up email to Mr. Razjooyan confirming items requested from call (.3); review responsive email from Mr. Razjooyan (.2). | 1.30 | 676.00 |
| 07/26/24 | Joshua Cox | B110 | Review received bonds and send by email to Ms. Eustis. | 0.60 | 291.00 |
| 07/29/24 | Brad Jones | B110 | Call with TD Bank to discuss account status and plan to sell properties (.6); phone call with D.C. Office of Attorney General to discuss building issues (1.0). | 1.60 | 832.00 |
| 07/29/24 | Joshua Cox | B110 | Review affidavit and MOU for trustee signature and place call and speak with Mr. Ours regarding questions. | 0.30 | 145.50 |
| 07/31/24 | Brad Jones | B110 | Phone call with Mr. Albert to discuss case issues (.6); discussion with Ms. Ohm regarding employment of Noble Realty and bank account control and cash management issues (.3); phone call with Mr. Albert, Mr. Lloyde, and existing | 1.30 | 676.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 5
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | management company to discuss transition of management responsibilities (.4). | | |
| 07/31/24 | Tracey Ohm | B110 | Coordinate with Mr. Albert in regards to bank accounts for estates over which he is newly as Chapter 11 trustee. | 0.20 | 103.00 |
| 08/01/24 | Tracey Ohm | B110 | Meet with Mr. Albert to review bank account information. | 0.70 | 360.50 |
| 08/04/24 | Brad Jones | B110 | Email to Ms. Ohm, Ms. Wen, and Mr. Albert outlining pending tasks related to Eastern Avenue cases. | 0.30 | 156.00 |
| 08/04/24 | Tracey Ohm | B110 | Begin preparing application to retain Noble as property management company for the jointly administered estates. | 1.10 | 566.50 |
| 08/04/24 | Tracey Ohm | B110 | Review information about debtor properties from DC Department of Buildings and other debtor information shared by Trustee (1.1); prepare letters to TD Bank and PNC Bank in regards to account security and authorizations (2.1). | 3.20 | 1,648.00 |
| 08/04/24 | Ruiqiao Wen | B110 | Draft the motion to employ Stinson. | 6.20 | 2,573.00 |
| 08/05/24 | Brad Jones | B110 | Meeting with Mr. Albert and Ms. Ohm regarding case issues and management strategy (.5); phone call with Mr. Cox to discuss status of property issues (.3). | 0.80 | 416.00 |
| 08/05/24 | Joshua Cox | B110 | Review documents needed by the US Trustee signed by Mr. Albert and send via email to Mr. Ours. | 0.20 | 97.00 |
| 08/05/24 | Tracey Ohm | B110 | Call with Trustee and Mr. Jones to discuss next steps (.2); finalize and send letter to PNC Bank (.2); revise letter to TD Bank to | 1.30 | 669.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                         Page 6
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | incorporate edits from Mr. Albert (.5); research approved financial institutions and coordinate with Trustee and U.S. Trustee's office in regards to same (.4). | | |
| 08/05/24 | Tracey Ohm | B110 | Coordinate with property management company in regards to employment application. | 0.20 | 103.00 |
| 08/06/24 | Brad Jones | B110 | Emails regarding employment applications and water issues (.3). | 0.30 | 156.00 |
| 08/06/24 | Joshua Cox | B110 | Discuss case issues via Zoom. | 0.20 | 97.00 |
| 08/06/24 | Tracey Ohm | B110 | Follow up with bank contacts in regards to account authorization and security (.7), coordinate with Mr. Albert in regards to liability insurance (.3). | 1.00 | 515.00 |
| 08/06/24 | Tracey Ohm | B110 | Review and revise draft application to employ Stinson as counsel for the chapter 11 trustee (.3); work on edits to management agreement for Noble Realty to serve as property management company for the trustee (2.1). | 2.40 | 1,236.00 |
| 08/07/24 | Joshua Cox | B110 | Attend Zoom meeting with Noble to discuss various case and property issues. | 0.10 | 48.50 |
| 08/07/24 | Tracey Ohm | B110 | Coordinate with TD Bank representative and support staff in regards to transfer of authority over bank accounts (.5); coordinate with support staff and insurance company in regards to liability insurance down payment (.2). | 0.70 | 360.50 |
| 08/07/24 | Tracey Ohm | B110 | Prepare summary of rental units for Mr. Albert in regards to property management analysis | 2.50 | 1,287.50 |

**Stinson LLP**                                               **Invoice Detail**

File No. 3516991.0007                                              Page 7
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (1.9); follow up on disclosures for Stinson employment application and compose email message to Mr. Albert in regards to results of review (.2); edit Stinson application accordingly (.2); coordinate with Mr. Lloyde at Noble in regards to creditor review for verified statement (.2). | | |
| 08/08/24 | Tracey Ohm | B110 | Coordinate with representative from PNC bank and support staff in regards to transfer of authority for bank accounts. | 0.40 | 206.00 |
| 08/08/24 | Tracey Ohm | B110 | Coordinate with Ms. Wen and Mr. Albert in regards to finalization and filing of Stinson employment application (.2); follow up with Mr. Lloyde in regards to property management company employment application (.2). | 0.40 | 206.00 |
| 08/08/24 | Ruiqiao Wen | B110 | Finalize the application to employ Stinson as the trustee's counsel. | 0.50 | 207.50 |
| 08/11/24 | Tracey Ohm | B110 | Send secure email to PNC Bank representative with information to assist in transfer of authority on accounts (.2); review liability insurance binders (.5). | 0.70 | 360.50 |
| 08/11/24 | Tracey Ohm | B110 | Edit property management agreement and employment application for property management company to incorporate ordinary course creditor connections and management fee (.6); coordinate with Mr. Albert in regards to same (.2). | 0.80 | 412.00 |
| 08/12/24 | Brad Jones | B110 | Discussion with Trustee regarding items needed for Eastern Avenue cases, including | 0.30 | 156.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                        Page 8
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | employment of property manager and control of bank accounts. | | |
| 08/12/24 | Tracey Ohm | B110 | Coordinate with Mr. Albert and TD Bank counsel in regards to cash collateral issues, including property management company and brokers. | 0.60 | 309.00 |
| 08/14/24 | Tracey Ohm | B110 | Coordinate with TD Bank and PNC Bank representatives in regards to transfer of authority for bank accounts. | 1.40 | 721.00 |
| 08/14/24 | Tracey Ohm | B110 | Compose email message to counsel for TD Bank in regards to property management employment (.3); discuss same with counsel for District of Columbia and Trustee (.2); revise application to add reference to cash collateral (.3); send final draft of employment application to Noble with explanation of status (.3). | 1.10 | 566.50 |
| 08/15/24 | Tracey Ohm | B110 | Follow up with Trustee on management agreement and broker employment. | 0.40 | 206.00 |
| 08/16/24 | Brad Jones | B110 | Phone call with Ms. Eustis and Ms. Ohm to discuss Monthly Operating Reports and financial reporting issues. | 0.70 | 364.00 |
| 08/16/24 | Brad Jones | B110 | Review property report provided by Marcus & Millichap and discuss with Chapter 11 Trustee. | 0.60 | 312.00 |
| 08/16/24 | Tracey Ohm | B110 | Attend call with Trustee and Marcus & Millichap in regards to status of properties. | 0.70 | 360.50 |
| 08/16/24 | Tracey Ohm | B110 | Coordinate with Trustee in regards to follow up with TD Bank on property management company and broker and meeting | 0.40 | 206.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 9
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | request. | | |
| 08/16/24 | Tracey Ohm | B110 | Compose email messages to US Trustee in regards to status of bank accounts (.2); coordinate with Trustee in regards to same (.2); follow up with insurance representative in regards to liability binders (.3). | 0.70 | 360.50 |
| 08/16/24 | Tracey Ohm | B110 | Finalize management agreement exhibit (.4); finalize and file application to retain property management company (.3); coordinate with Trustee, support staff, and property management company regarding filed application and service of same (.3); provide creditor matrix lists to brokers for review (.3). | 1.30 | 669.50 |
| 08/16/24 | Tracey Ohm | B110 | Discuss monthly operating report issues with Mr. Jones. | 0.40 | 206.00 |
| 08/19/24 | Tracey Ohm | B110 | Prepare letter to Citizens Bank in regards to DIP accounts (.5); work on monthly operating reports, including review of monthly operating reports filed to date (3.0). | 3.50 | 1,802.50 |
| 08/20/24 | Tracey Ohm | B110 | Reach out to Citizens Bank in regards to DIP accounts (.2); review information for monthly operating reports (1.7); work on reports (2.0). | 3.90 | 2,008.50 |
| 08/21/24 | Tracey Ohm | B110 | Complete drafts of monthly operating reports for the ten debtors (2.7); finalize and file each operating report (2.8). | 5.50 | 2,832.50 |
| 08/21/24 | Ruiqiao Wen | B110 | Draft application to employ accountant. | 1.20 | 498.00 |
| 08/22/24 | Brad Jones | B110 | Meeting with Mr. Albert regarding case tasks (.4); prepare | 1.50 | 780.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3516991.0007                                                          Page 10
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | analysis of administrative claim issues for Secured Lender (1.1). | | |
| 08/22/24 | Tracey Ohm | B110 | Coordinate with broker on insurance policies (.6); coordinate with Mr. Albert and PNC Bank in regards to transfer of authority for bank accounts (.6). | 1.20 | 618.00 |
| 08/23/24 | Tracey Ohm | B110 | Coordinate with property manager in regards to call from insurance inspector. | 0.10 | 51.50 |
| 08/26/24 | Brad Jones | B110 | Prepare cost spreadsheet estimate for review by TD Bank (1.1); phone call with Trustee and Lender regarding case (.3); review cash collateral issues (.8). | 2.20 | 1,144.00 |
| 08/26/24 | Tracey Ohm | B110 | Review spreadsheet of estimated costs for sale of properties by trustee (.2); prepare for and attend call with TD Bank (.3); coordinate in regards to insurance (.1). | 0.60 | 309.00 |
| 08/26/24 | Ruiqiao Wen | B110 | Start drafting application to employ realtors. | 0.90 | 373.50 |
| 08/26/24 | Ruiqiao Wen | B110 | Reach out to the US Trustee to request endorsement on the proposed order to employ Stinson. | 0.10 | 41.50 |
| 08/26/24 | Ruiqiao Wen | B110 | Finalize the application to employ accountant and send same to Ms. Ohm for review. | 0.60 | 249.00 |
| 08/27/24 | Brad Jones | B110 | Phone call with Trustee and Olympia Title to discuss property sales (.3); review status of cash collateral and other matters (.4). | 0.70 | 364.00 |
| 08/27/24 | Joshua Cox | B110 | Speak with Mr. Lloyde by telephone regarding budgets for Cash Collateral and tax sale questions for properties. | 0.10 | 48.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                   Page 11
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/24 | Tracey Ohm | B110 | Coordinate with Noble in regards to UST question about employment application and respond to Ms. Eustis in regards to same. | 0.10 | 51.50 |
| 08/27/24 | Ruiqiao Wen | B110 | Draft the application to employ realtors, verified statement, and proposed order. | 2.00 | 830.00 |
| 08/28/24 | Brad Jones | B110 | Review budget and email to secured lender regarding cash collateral issues (.4); phone call with Mr. Zupancic, Mr. Albert, and TD Bank personnel regarding proposed sales strategy (.6). | 1.00 | 520.00 |
| 08/28/24 | Joshua Cox | B110 | Confer with Ms. Ohm to discuss status of needed insurance payment and status of bank approvals to pay. | 0.10 | 48.50 |
| 08/28/24 | Tracey Ohm | B110 | Follow up meeting with TD Bank to discuss sale of properties and status of cases (.2); coordinate with TD Bank and Mr. Cox in regards to liability insurance (.2). | 0.40 | 206.00 |
| 08/28/24 | Tracey Ohm | B110 | Coordinate with Mr. Jones and Mr. Albert in regards to employment applications and representation agreement. | 0.50 | 257.50 |
| 08/28/24 | Clarissa Brady | B110 | Draft Cash Collateral Motion. | 3.20 | 1,280.00 |
| 08/28/24 | Ruiqiao Wen | B110 | Finalize the application to employ realtors and send same to Ms. Ohm for her review. | 0.80 | 332.00 |
| 08/30/24 | Brad Jones | B110 | Review cash collateral order and related issues. | 1.40 | 728.00 |
| 08/30/24 | Clarissa Brady | B110 | Draft proposed budget exhibit. | 0.60 | 240.00 |
| 08/30/24 | Cheryl Duren | B110 | Assist with locating and retrieval of various recorded Deeds of Trust (.9); follow-up with Ms. | 1.20 | 324.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3516991.0007                                                                    Page 12
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Brady regarding same (.3). | | |
| 09/03/24 | Brad Jones | B110 | Phone call with Mr. Nord to discuss budgeting issues for Property (.3); discussion with Trustee regarding insurance and cash collateral issues (.2); emails regarding insurance and budget issues (.4). | 0.90 | 468.00 |
| 09/03/24 | Joshua Cox | B110 | Review status of insurance payments and work to coordinate payment. | 0.50 | 242.50 |
| 09/03/24 | Tracey Ohm | B110 | Coordinate with counsel for TD Bank in regards to insurance payment (.3); respond to request for insurance policies from U.S. Trustee's Office (.6); call with Mr. Lloyde in regards to bank accounts (.4). | 1.30 | 669.50 |
| 09/03/24 | Tracey Ohm | B110 | Finalize proposed order approving Noble property management application and upload same with US Trustee's endorsement. | 0.30 | 154.50 |
| 09/03/24 | Clarissa Brady | B110 | Revise Cash Collateral Motion and compile exhibits to the Motion, including the proposed budgets for each of the 10 properties and the Deeds of Trust with TD Bank. | 2.60 | 1,040.00 |
| 09/04/24 | Brad Jones | B110 | Review cash collateral budget and discussions with Mr. Albert regarding budget issues (.7); phone call with Mr. Nord to discuss case administration and to seek agreement on budget (.2). | 0.90 | 468.00 |
| 09/04/24 | Joshua Cox | B110 | Review cash collateral budgets and confer with Mr. Jones regarding the same. | 0.50 | 242.50 |
| 09/04/24 | Joshua Cox | B110 | Review cash collateral motion | 0.40 | 194.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3516991.0007                                                          Page 13
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | draft. | | |
| 09/04/24 | Joshua Cox | B110 | Attend check in meeting with Noble to discuss property issues and action items. | 0.10 | 48.50 |
| 09/04/24 | Joshua Cox | B110 | Review and revise bond notice prepared by Ms. Wen. | 0.50 | 242.50 |
| 09/04/24 | Joshua Cox | B110 | Continue work to review prepared budgets for the ten properties and confer with Mr. Lloyde by telephone regarding the same (2.5); speak with Mr. Jones regarding budget and motion revisions and income status of properties (.3). | 2.80 | 1,358.00 |
| 09/04/24 | Joshua Cox | B110 | Send email to Ms. Wen regarding filing of in individual cases. | 0.20 | 97.00 |
| 09/04/24 | Clarissa Brady | B110 | Draft and revise cash collateral motion and exhibits. | 2.40 | 960.00 |
| 09/04/24 | Ruiqiao Wen | B110 | Complete drafts of notice of filing of trustee bonds for the ten debtors (2.2); finalize and file each notice of filing of trustee bond with exhibit (.8). | 3.00 | 1,245.00 |
| 09/04/24 | Cheryl Duren | B110 | Follow-up regarding copy of recorded deed of trust related to 945 Longfellow ST NW LLC. | 0.50 | 135.00 |
| 09/05/24 | Joshua Cox | B110 | Work on cash collateral motion revisions and accompanying budgets. | 1.40 | 679.00 |
| 09/05/24 | Joshua Cox | B110 | Speak with Ms. Ohm regarding bank account access and bank statements. | 0.30 | 145.50 |
| 09/05/24 | Joshua Cox | B110 | Review cash collateral budgets and work to revise and complete extensive bank statement review for account transfers and income levels. | 4.00 | 1,940.00 |

**Stinson LLP**                                                  **Invoice Detail**

File No. 3516991.0007                                                  Page 14
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/05/24 | Tracey Ohm | B110 | Work on transfer of bank accounts at PNC Bank and TD Bank. | 1.80 | 927.00 |
| 09/06/24 | Brad Jones | B110 | Multiple discussions with Mr. Cox and Mr. Albert regarding cash collateral budget (.5); review and edit cash collateral motion and budget (1.1). | 1.60 | 832.00 |
| 09/06/24 | Joshua Cox | B110 | Work to revise cash collateral motion and proposed order (2.5); speak with Mr. Jones regarding adequate protection issues and make further revisions to motion and order (2.9); continue work with budgets and work to compile in exhibit (.5); speak with Ms. Brady to make revision to DOT exhibit to reorder (.2); draft email to provide finalized draft to Mr. Albert (.3). | 6.40 | 3,104.00 |
| 09/06/24 | Joshua Cox | B110 | Work to revise each of the ten property budgets to adjust time, account for bankruptcy admin fees and adjust formatting for inclusion as exhibit. | 2.50 | 1,212.50 |
| 09/06/24 | Joshua Cox | B110 | Work to assist trustee with issues gaining access to PNC accounts including drafting email request to bank on trustee's behalf. | 0.40 | 194.00 |
| 09/06/24 | Tracey Ohm | B110 | Coordinate with Mr. Lozano and Mr. Cox in regards to TD Bank accounts. | 0.20 | 103.00 |
| 09/06/24 | Clarissa Brady | B110 | Compile all deeds of trusts and finalize exhibits to Cash Collateral Motion. | 0.50 | 200.00 |
| 09/09/24 | Brad Jones | B210 | Discussion with Mr. Albert regarding cash collateral (.3); prepare proposal for TD Bank based on Mr. Albert's discussion with bank representatives (.7); | 2.60 | 1,352.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                  Page 15
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | review and edit draft of cash collateral motion (1.6). | | |
| 09/09/24 | Brad Jones | B190 | Review D.C. Office of the Attorney General Litigation filed against Mr. Razjooyan (.6). | 0.60 | 312.00 |
| 09/09/24 | Joshua Cox | B110 | Read recently published news article and DC Superior Court complaint brought against Mr. Razjooyan for case background. | 0.50 | 242.50 |
| 09/09/24 | Joshua Cox | B110 | Obtain PNC statements from Mr. Albert and signature cards and document for file. | 0.50 | 242.50 |
| 09/09/24 | Joshua Cox | B110 | Confer with Mr. Jones regarding Cash Collateral Motion and review comments from Mr. Jones to the same. | 0.20 | 97.00 |
| 09/09/24 | Joshua Cox | B110 | Revise Cash Collateral Motion and proposed interim order and send to Mr. Albert and Mr. Jones (.7); confer with Mr. Jones on the same (.3); complete final review and send motion with budgets to Mr. Nord with email (.6). | 1.60 | 776.00 |
| 09/09/24 | Joshua Cox | B110 | Confer with Mr. Jones regarding Cash Collateral status and legal issues. | 0.40 | 194.00 |
| 09/10/24 | Brad Jones | B210 | Discussion with Trustee regarding cash collateral and budgeting issues. | 0.30 | 156.00 |
| 09/10/24 | Brad Jones | B110 | Discussion with Mr. Albert and Mr. Lloyde regarding efforts to gain control of bank accounts. | 0.30 | 156.00 |
| 09/11/24 | Brad Jones | B110 | Call regarding property and turnover of office information and P.O. Box access. | 0.30 | 156.00 |
| 09/11/24 | Joshua Cox | B110 | Draft and send email concerning cash collateral status to Mr. Jones. | 0.10 | 48.50 |

**Stinson LLP**                                                    **Invoice Detail**


File No. 3516991.0007                                                    Page 16
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/11/24 | Tracey Ohm | B110 | Respond to bank account balance inquiry from Mr. Jones (.3); compose inquiry to Citizens Bank in regards to DIP account closure (.4). | 0.70 | 360.50 |
| 09/12/24 | Joshua Cox | B110 | Confer with Mr. Lloyde and Ms. Browning on information Noble needs from debtor. | 0.20 | 97.00 |
| 09/12/24 | Joshua Cox | B110 | Send email to Mr. Nord to follow up on Cash Collateral motion and budget review and signoff. | 0.10 | 48.50 |
| 09/12/24 | Tracey Ohm | B310 | Review proofs of claim. | 0.30 | 154.50 |
| 09/16/24 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding turnover of financial documents and property visit (.2). | 0.20 | 104.00 |
| 09/17/24 | Brad Jones | B230 | Meeting with Mr. Albert and Mr. Cox regarding cash collateral issues. | 0.40 | 208.00 |
| 09/17/24 | Brad Jones | B210 | Phone call with Mr. Lloyde to discuss status of notifying residents of change in property management company and cash management issues. | 0.20 | 104.00 |
| 09/17/24 | Brad Jones | B230 | Review proposed cash collateral motion, budget, and interface with secured creditor to try to resolve issues. | 0.60 | 312.00 |
| 09/17/24 | Brad Jones | B110 | Discussion with Mr. Albert regarding phone call with Mr. Nord and potential litigation threat by TD Bank. | 0.20 | 104.00 |
| 09/17/24 | Joshua Cox | B110 | Confer with Mr. Jones on cash collateral issues and status. | 0.30 | 145.50 |
| 09/17/24 | Tracey Ohm | B160 | Discuss status of accountant and realtor applications with Mr. Albert. | 0.10 | 51.50 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                              Page 17
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/17/24 | Tracey Ohm | B110 | Provide update on bank account status to Mr. Albert and Mr. Jones (.4); work with PNC Bank representative to get online access for Mr. Albert to PNC Bank accounts (.6). | 1.00 | 515.00 |
| 09/18/24 | Brad Jones | B230 | Phone call with Mr. Lloyde and Mr. Cox regarding property issues and tenant meetings (.3); email and discussion regarding expedited cash collateral issues and budgeting (.6). | 0.90 | 468.00 |
| 09/18/24 | Joshua Cox | B210 | Attend Zoom meeting with Mr. Jones and Mr. Lloyde regarding property status and other admin issues. | 0.60 | 291.00 |
| 09/18/24 | Joshua Cox | B110 | Confer with Mr. Jones on case issues and other action items needed for proper case set up. | 0.40 | 194.00 |
| 09/18/24 | Joshua Cox | B110 | Draft and send email to Ms. Matthews for potential hearing dates for expedited motion on Cash Collateral. | 0.20 | 97.00 |
| 09/18/24 | Joshua Cox | B110 | Review bounce back message from Ms. Matthewes and place call to clerk regarding expedited dates and work to coordinate time with bank and Ms. Eustis (.4); work to revise motion to expedite (.3); confer with Mr. Jones on scheduling issues (.4). | 1.10 | 533.50 |
| 09/19/24 | Brad Jones | B230 | Discussion with Mr. Lloyde regarding scheduling of resident visits and status of collecting rents (.3). | 0.30 | 156.00 |
| 09/19/24 | Joshua Cox | B110 | Deal with issues concerning emergency motion. | 0.30 | 145.50 |
| 09/19/24 | Joshua Cox | B110 | Gather and provide various bank statements to Mr. Lloyde. | 1.20 | 582.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 18
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/19/24 | Joshua Cox | B110 | Work to finalize cash collateral motion and motion to expedite the same and send to trustee for review. | 2.20 | 1,067.00 |
| 09/19/24 | Joshua Cox | B110 | Place call and leave message for chambers regarding expedited motion. | 0.10 | 48.50 |
| 09/19/24 | Joshua Cox | B210 | Attend call with Mr. Jones and Mr. Lloyde for property management update. | 0.50 | 242.50 |
| 09/20/24 | Joshua Cox | B210 | Attend call with Mr. Jones and Mr. Lloyde for status update from Property Management. | 0.20 | 97.00 |
| 09/20/24 | Joshua Cox | B110 | Further search for TD Bank statements needed for MORs and send email to TD representative concerning the same. | 0.30 | 145.50 |
| 09/20/24 | Joshua Cox | B110 | Draft instruction email to Ms. Wen concerning notice and service for expedited motion. | 0.20 | 97.00 |
| 09/20/24 | Joshua Cox | B110 | Review and send email to Ms. Ohm inquiring about bank statements. | 0.20 | 97.00 |
| 09/20/24 | Joshua Cox | B110 | Review and work on preparation of notice for expedited motion. | 0.10 | 48.50 |
| 09/20/24 | Joshua Cox | B110 | Place call to court clerk to inquire about issuance of expedited order (.2); follow up and work to coordinate order upload, notice filing, and service of expedited documents (.6). | 0.80 | 388.00 |
| 09/20/24 | Joshua Cox | B110 | Review secured email from TD Bank and work to pull attached bank statements. | 0.20 | 97.00 |
| 09/20/24 | Tracey Ohm | B110 | Coordinate with Mr. Cox in regards to TD Bank statements for August 2024. | 0.10 | 51.50 |
| 09/20/24 | Ruiqiao Wen | B110 | Review the trustee's motion to | 1.00 | 415.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                   Page 19
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | use cash collateral and draft notice of opportunity to object and notice of hearing (.6); coordinate with LAA team to file and serve the motion, notice, and order on hearing documents (.4). | | |
| 09/23/24 | Brad Jones | B210 | Discussion with Mr. Albert and Mr. Cox regarding expense payment issues. | 0.20 | 104.00 |
| 09/23/24 | Brad Jones | B190 | Prepare for hearing on cash collateral approval. | 1.30 | 676.00 |
| 09/23/24 | Joshua Cox | B110 | Place call to Ms. Browning to discuss MOR status. | 0.10 | 48.50 |
| 09/23/24 | Joshua Cox | B110 | Confer with Mr. Jones on cash collateral hearing and related issues. | 0.40 | 194.00 |
| 09/24/24 | Brad Jones | B110 | Call with Mr. Albert and Mr. Lloyde regarding Mr. Razjooyan access to properties (.3); provide instructions to Ms. Wen on response letter (.4); discussion with Mr. Nord regarding authorization to sell properties (.2); update Mr. Albert and Mr. Zupancic regarding TD Bank's position (.2). | 1.10 | 572.00 |
| 09/24/24 | Brad Jones | B110 | Review D.C. Water's response to Motion to Use Cash Collateral (.9); phone call with Mr. Nord to discuss cash collateral issues (.4). | 1.30 | 676.00 |
| 09/24/24 | Joshua Cox | B110 | Review and confer with Ms. Ohm regarding Monthly Operating Reports (.3); place call to Ms. Browning to discuss preparation of monthly operating reports and prior insurance payments and send various needed documents to her with email (1.2). | 1.50 | 727.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                Page 20
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/24 | Joshua Cox | B110 | Locate most current version of MOR form and provide to Ms. Browning to address question regarding jointly administered cases. | 0.30 | 145.50 |
| 09/24/24 | Joshua Cox | B110 | Confer with Mr. Jones on various needed items and strategy for bank account set up and procedures. | 0.40 | 194.00 |
| 09/24/24 | Tracey Ohm | B160 | Coordinate with Mr. Slowinski in regards to Marcus & Millichap employment application (.4); coordinate with Mr. Lander in regards to accountant employment application (.4). | 0.80 | 412.00 |
| 09/24/24 | Ruiqiao Wen | B110 | Draft letter regarding Mr. Razjooyan's conduct. | 1.80 | 747.00 |
| 09/25/24 | Brad Jones | B110 | Phone call with Mr. Albert and Mr. Lloyde regarding documents and property taken from 4400 Hunt Place by Mr. Razjooyan (.4); discussion with Mr. Hirsch regarding budget issues with respect to DC Water (.3); review updated budget based on D.C. Water's requested changes (.4); review letter regarding Mr. Razjooyan property removal (.6). | 1.70 | 884.00 |
| 09/25/24 | Brad Jones | B210 | Discussion with Mr. Albert and Mr. Cox on setup of accounts. | 0.30 | 156.00 |
| 09/25/24 | Joshua Cox | B110 | Review and forward MORs from Ms. Browning to attorney team. | 0.20 | 97.00 |
| 09/25/24 | Joshua Cox | B110 | Review 341 notices to check for bar date status and send email to Mr. Albert and Mr. Jones concerning the same. | 0.30 | 145.50 |
| 09/25/24 | Joshua Cox | B210 | Review and calender insurance payment dates. | 0.10 | 48.50 |
| 09/25/24 | Joshua Cox | B110 | Prepare binder for Mr. Jones for | 1.30 | 630.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                      Page 21
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | upcoming cash collateral hearing (.7); confer with Mr. Jones on status of MOR filings and pictures from Noble for letter to Mr. Razjooyan (.6). | | |
| 09/25/24 | Tracey Ohm | B110 | Review drafts from property managers, finalize, and file monthly operating reports for each of the 10 jointly administered cases. | 6.60 | 3,399.00 |
| 09/25/24 | Ruiqiao Wen | B110 | Attend meeting with Mr. Albert, Mr. Jones, and Mr. Cox to discuss open matters. | 0.20 | 83.00 |
| 09/26/24 | Brad Jones | B190 | Call with Mr. Albert and Mr. Lloyde regarding resident notices and account issues (.3); prepare for and attend hearing on cash collateral (2.1); email regarding Mr. Razjooyan issue regarding removal of property at 4400 Hunt Place (.3). | 2.70 | 1,404.00 |
| 09/26/24 | Joshua Cox | B110 | Attend hearing regarding Cash Collateral. | 0.40 | 194.00 |
| 09/26/24 | Tracey Ohm | B160 | Review edits to application to employ accountants and coordinate with Ms. Wen in regards to filing of same. | 0.10 | 51.50 |
| 09/26/24 | Ruiqiao Wen | B160 | Revise the application to employ the accountants and the realtors. | 0.80 | 332.00 |
| 09/26/24 | Ruiqiao Wen | B160 | File and serve application to employ accountant. | 0.40 | 166.00 |
| 09/26/24 | Ruiqiao Wen | B110 | Finalize the letter to Mr. Razjooyan regarding his unauthorized entry and removal of property. | 0.30 | 124.50 |
| 09/27/24 | Brad Jones | B230 | Discussion with Mr. Lloyde regarding status of tenant meetings. | 0.30 | 156.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 22
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/24 | Brad Jones | B190 | Review letter and correspondence to Mr. Razjooyan regarding entry onto 4400 Hunt Place Property, removal of materials, and demand to return to Estate. | 0.30 | 156.00 |
| 09/27/24 | Tracey Ohm | B110 | Download and review historical bank statements from TD Bank for eight of the properties. | 0.40 | 206.00 |
| 09/27/24 | Ruiqiao Wen | B110 | Revise the letter to Mr. Razjooyan and send it out. | 0.60 | 249.00 |
| 09/29/24 | Brad Jones | B190 | Revise cash collateral order and budget in response to Court and party comments at the September 26 Hearing. | 2.30 | 1,196.00 |
| 09/29/24 | Brad Jones | B210 | Email to Mr. Cox and Ms. Wen regarding status of employment applications. | 0.20 | 104.00 |
| 09/30/24 | Brad Jones | B190 | Finalize and submit order approving cash collateral. | 0.70 | 364.00 |
| 09/30/24 | Brad Jones | B250 | Phone call with Mr. Slowinski and Mr. Zupancic regarding sales offers (.6). | 0.60 | 312.00 |
| 09/30/24 | Ruiqiao Wen | B110 | Revise the finalize the application to employ Marcus & Millichap as realtors. | 0.80 | 332.00 |
| 10/01/24 | Brad Jones | B230 | Phone call with Mr. Albert and Mr. Lloyde regarding property (.3); phone call with Ms. Eustis regarding property sale issues (.2); review entered cash collateral order and send emails in response (.2); discussion regarding account and payment issues (.5). | 1.20 | 624.00 |
| 10/01/24 | Joshua Cox | B110 | Confer with Mr. Jones regarding cash management items for case and motion preparation. | 0.30 | 145.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 23
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/24 | Brad Jones | B230 | Discussions with Mr. Lloyde and Mr. Albert regarding income and expenses associated with the properties (.3); review filed MORs and emails regarding UST Quarterly fees (.3). | 0.60 | 312.00 |
| 10/02/24 | Tracey Ohm | B110 | Discussions with Mr. Albert in regards to PNC Bank accounts. | 0.30 | 154.50 |
| 10/03/24 | Brad Jones | B230 | Phone call with Mr. Albert and Mr. Lloyde regarding October rent receipts. | 0.30 | 156.00 |
| 10/04/24 | Brad Jones | B210 | Meeting with Mr. Albert and Mr. Lloyde to discuss tenant meeting schedule and rent collections (.3); phone call with Mr. Nord regarding property visit schedule (.2); review issues related to bank account setup (.2). | 0.70 | 364.00 |
| 10/04/24 | Joshua Cox | B210 | Search for and send bank account information to Noble via email. | 0.20 | 97.00 |
| 10/04/24 | Joshua Cox | B320 | Draft and send email to Mr. Diehl regarding plan preparation and case history and speak on telephone concerning the same. | 0.50 | 242.50 |
| 10/04/24 | Joshua Cox | B110 | Speak with Mr. Jones on cash management plan. | 0.20 | 97.00 |
| 10/04/24 | Tracey Ohm | B110 | Respond to inquiries from Mr. Jones in regards to bank accounts. | 0.10 | 51.50 |
| 10/04/24 | Austin Diehl | B320 | Confer with Mr. Cox in pursuit of drafting plan and disclosure statement. | 0.20 | 68.00 |
| 10/04/24 | Ruiqiao Wen | B110 | Reach out to Noble to request financial documents for preparing monthly operating reports. | 0.10 | 41.50 |
| 10/07/24 | Brad Jones | B210 | Call with Mr. Albert and Mr. Lloyde regarding account issues | 0.30 | 156.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 24
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | (.3). | | |
| 10/07/24 | Joshua Cox | B110 | Review email and locate PNC statements and send to Ms. Browning for preparation of monthly reports. | 0.30 | 145.50 |
| 10/08/24 | Brad Jones | B210 | Call with Mr. Lloyde and Ms. Browning to discuss rental recoveries and operations. | 0.20 | 104.00 |
| 10/08/24 | Brad Jones | B310 | Discussion with Mr. Cox regarding tenant claims filing and objection issues. | 0.50 | 260.00 |
| 10/08/24 | Joshua Cox | B320 | Review and draft instruction email with case history to assist Mr. Diehl in Plan draft preparation and send. | 0.70 | 339.50 |
| 10/09/24 | Brad Jones | B210 | Call with Mr. Albert and Mr. Lloyde regarding property issues. | 0.30 | 156.00 |
| 10/10/24 | Brad Jones | B210 | Call with Mr. Albert and Mr. Lloyde to discuss upcoming site visits and tenant meetings. | 0.30 | 156.00 |
| 10/10/24 | Joshua Cox | B110 | Confer with Mr. Jones regarding procedures for cash management and drafting of motion concerning the same. | 0.20 | 97.00 |
| 10/10/24 | Ruiqiao Wen | B110 | Email US Trustee to request endorsement on the proposed order granting employment of realtors. | 0.10 | 41.50 |
| 10/11/24 | Brad Jones | B210 | Phone call with Mr. Lloyde to discuss meeting dates with the tenants to discuss real estate matters affecting sale and lease issues. | 0.20 | 104.00 |
| 10/11/24 | Brad Jones | B250 | Discussion with Mr. Zupancic and Mr. Slowinski regarding sales strategy (.4); email to Mr. Nord regarding scheduling of property visits (.2). | 0.60 | 312.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                        Page 25
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/24 | Joshua Cox | B210 | Gather and send property EINs to Mr. Lloyde to assist with opening of Noble bank accounts. | 0.40 | 194.00 |
| 10/11/24 | Joshua Cox | B110 | Draft and send email to previous debtors' counsel asking for copies of EIN award letters. | 0.30 | 145.50 |
| 10/11/24 | Joshua Cox | B110 | Work on drafting of Cash Management Motion (1.4); review previous transcript for case background (1.5). | 2.90 | 1,406.50 |
| 10/11/24 | Joshua Cox | B210 | Speak with Ms. Browning concerning documents that may aid in opening Noble accounts with Eagle Bank and pull various documents and provide by email. | 0.60 | 291.00 |
| 10/11/24 | Ruiqiao Wen | B110 | Upload proposed order granting the employment of realtors with US Trustee's endorsement. | 0.10 | 41.50 |
| 10/14/24 | Brad Jones | B210 | Call with Mr. Lloyde and Mr. Albert regarding case expenses related to bulk trash and HVAC issues (.2); email to Mr. Nord regarding cash collateral (.5). | 0.70 | 364.00 |
| 10/14/24 | Joshua Cox | B110 | Work to draft Cash management Motion for approval of keeping pre-petition bank accounts open and other procedures. | 3.70 | 1,794.50 |
| 10/15/24 | Brad Jones | B210 | Discussion related to trash pickup and vagrancies at Wheeler property (.4); review and revise cash management motion (.6). | 1.00 | 520.00 |
| 10/15/24 | Brad Jones | B230 | Meeting with Trustee to discuss case and rent collection issues. | 0.40 | 208.00 |
| 10/15/24 | Joshua Cox | B110 | Confer with Mr. Jones regarding cash management Motion revisions and proposed structure. | 0.20 | 97.00 |
| 10/15/24 | Joshua Cox | B110 | Work to draft proposed order | 1.30 | 630.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 26
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | associated with cash management Motion and complete final review of motion draft and send to trustee and Mr. Jones for review (1.0); confer with Mr. Jones on review of Motion (.3). | | |
| 10/16/24 | Brad Jones | B210 | Discussion with Mr. Lloyde and Mr. Albert regarding October 17 site visits (.3); email to Mr. Nord regarding bulk trash issue and request for use of cash collateral (.6). | 0.90 | 468.00 |
| 10/16/24 | Joshua Cox | B160 | Confer with Ms. Wen on Status of Marcus & Millichap employment application order. | 0.10 | 48.50 |
| 10/16/24 | Joshua Cox | B110 | Confer with Mr. Albert regarding cash management procedures associated with Motion. | 0.10 | 48.50 |
| 10/16/24 | Joshua Cox | B210 | Review invoice and video concerning trash situation at Wheeler Road property. | 0.30 | 145.50 |
| 10/17/24 | Brad Jones | B250 | Phone call with Mr. Lloyde and Mr. Albert regarding site visits (.3); Visit real properties being administered by the Trustee, discuss condition issues with residents, review property management plan with Mr. Lloyde and his team, and discuss sales strategy with Mr. Zupancic (4.2). | 4.50 | 2,340.00 |
| 10/17/24 | Joshua Cox | B210 | Review received letter regarding insurance payments and follow-up with Mr. Seidel to inquire about the same. | 0.30 | 145.50 |
| 10/17/24 | Joshua Cox | B210 | Make revisions to cash management motion and send to Ms. Eustis for review and comment and endorsement (.5); review response from Ms. Eustis | 0.60 | 291.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                           Page 27
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
|  |  |  | and add endorsement and coordinate filing (.1). |  |  |
| 10/18/24 | Brad Jones | B230 | Call with Mr. Lloyde and Mr. Albert regarding building condition issues following property inspections. | 0.30 | 156.00 |
| 10/18/24 | Austin Diehl | B320 | Review case materials in pursuit of drafting Chapter 11 Liquidation Plan. | 0.30 | 102.00 |
| 10/20/24 | Ruiqiao Wen | B110 | Review the monthly operating reports and financial documents prepared by Noble. | 1.20 | 498.00 |
| 10/21/24 | Brad Jones | B110 | Phone call with Mr. Albert and Mr. Lloyde regarding property issues (.3); review September Monthly Operating Reports and email to Ms. Eustis requesting extension on filing (.6). | 0.90 | 468.00 |
| 10/21/24 | Joshua Cox | B110 | Speak with Ms. Wen to discuss revisions to monthly reports to account for insurance payments (.1); review received adjusted report example by email and respond to Ms. Wen (.2). | 0.30 | 145.50 |
| 10/21/24 | Joshua Cox | B320 | Review and respond to questions regarding issues raised by Mr. Diehl regarding plan drafting. | 0.20 | 97.00 |
| 10/21/24 | Austin Diehl | B320 | Draft Chapter 11 Plan of Liquidation, first draft. | 4.00 | 1,360.00 |
| 10/21/24 | Ruiqiao Wen | B110 | Review and revise the monthly operating reports. | 5.20 | 2,158.00 |
| 10/22/24 | Brad Jones | B320 | Call with Mr. Albert and Mr. Lloyde regarding sale issues with Property (.3); emails to Mr. Diehl regarding Plan issues (.8). | 1.10 | 572.00 |
| 10/22/24 | Joshua Cox | B210 | Speak with Mr. Albert regarding notice of returned check for MLK property from Greater | 2.80 | 1,358.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                              Page 28
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Washington Urban League (.2); review received notice and place call to discuss the same with Ms. Browning and review related bank statements (.6); review and place call and leave message for GWUL (.2); review voicemail and return call to Ms. Jackson (.5); speak with Ms. Browning regarding the same following call (.3); draft and send email summary to Ms. Jackson regarding issues and providing trustee appointment documents (1.0). | | |
| 10/22/24 | Joshua Cox | B110 | Review MORs for filing. | 0.20 | 97.00 |
| 10/22/24 | Austin Diehl | B320 | Draft Chapter 11 Plan of Liquidation, first draft. | 0.30 | 102.00 |
| 10/22/24 | Ruiqiao Wen | B110 | Review and revise the monthly operating reports. | 7.80 | 3,237.00 |
| 10/23/24 | Brad Jones | B110 | Call with Mr. Albert and Mr. Lloyde regarding bulk trash expense issue (.3); review draft plan (.3). | 0.60 | 312.00 |
| 10/23/24 | Joshua Cox | B110 | Discuss status of various case issues and strategize with attorney group. | 0.20 | 97.00 |
| 10/23/24 | Austin Diehl | B320 | Draft Chapter 11 Plan of Liquidation, first draft. | 0.80 | 272.00 |
| 10/24/24 | Brad Jones | B210 | Discussion with Mr. Lloyde regarding property security. | 0.30 | 156.00 |
| 10/25/24 | Brad Jones | B250 | Discussion with Mr. Albert and Mr. Lloyde regarding status of cost estimates for bulk trash and security issues (.3); discussion with Mr. Albert, Mr. Slowinski, and Mr. Zupancic regarding potential buyer (.4). | 0.70 | 364.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3516991.0007                                                        Page 29
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/24 | Brad Jones | B110 | Compose email to Felipe v Lozano, Ms. Eustis, Mr. Nord, Lynn King, and Mr. Albert regarding expense issues and responding to questions by TD Bank. | 0.40 | 208.00 |
| 10/28/24 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding property security issues. | 0.30 | 156.00 |
| 10/28/24 | Joshua Cox | B210 | Review information in preparation for call with Eagle Bank and Noble regarding setting up Noble DIP accounts for estate (.2); attend conference regarding the same and gather and send trustee appointment documentation to Eagle Bank by email (.6). | 0.80 | 388.00 |
| 10/29/24 | Brad Jones | B210 | Discussion with Mr. Albert and Mr. Lloyde regarding property conditions. | 0.30 | 156.00 |
| 10/29/24 | Joshua Cox | B110 | Speak with Mr. Jones and Mr. Jones regarding cash collateral hearing (.1); review and draft final order and provide by email to proper parties for review and endorsement and further prepare for hearing (2.3). | 2.40 | 1,164.00 |
| 10/30/24 | Brad Jones | B250 | Visit a series of properties with Mr. Albert, potential buyer, Mr. Slowinski, and representatives from Noble Realty. | 3.10 | 1,612.00 |
| 10/30/24 | Joshua Cox | B110 | Review email correspondence and send further emails regarding endorsements to final cash collateral order (.7) ; speak with Ms. Alper by telephone concerning the same (.1); finalize and upload order and further prepare for and attend cash collateral hearing (.6). | 1.40 | 679.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 30
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/24 | Joshua Cox | B110 | Attend meeting by Zoom with Noble to discuss property issues and bank account opening issues. | 0.10 | 48.50 |
| 10/31/24 | Brad Jones | B230 | Call with Mr. Lloyde and Mr. Albert regarding accounts. | 0.30 | 156.00 |
| 10/31/24 | Joshua Cox | B130 | Speak with Mr. Albert regarding upcoming call with potential buyer and sit in on call with potential buyer, trustee, and Mr. Slowinski. | 0.40 | 194.00 |
| 11/04/24 | Joshua Cox | B210 | Attend daily check in with Trustee and property management to discuss property and case issues. | 0.20 | 97.00 |
| 11/05/24 | Joshua Cox | B210 | Attend daily check in call with trustee and Mr. Lloyde to discuss status of current property issues. | 0.30 | 145.50 |
| 11/05/24 | Joshua Cox | B210 | Review and prepare wire request form for insurance payment and meet with Mr. Albert for signature and prepare email to send to Axos. | 0.60 | 291.00 |
| 11/06/24 | Joshua Cox | B210 | Attend daily zoom meeting with Mr. Albert and Mr. Lloyde to check status of current property and case issues. | 0.30 | 145.50 |
| 11/07/24 | Joshua Cox | B210 | Attend daily call between trustee and property management. | 0.20 | 97.00 |
| 11/07/24 | Joshua Cox | B110 | Review email from Mr. Magy from OTA and send email providing property addresses; respond further providing further information. | 0.50 | 242.50 |
| 11/07/24 | Joshua Cox | B210 | Review draft and send email concerning trash quote approval for Noble to Mr. Lozano from TD Bank. | 0.60 | 291.00 |
| 11/08/24 | Joshua Cox | B210 | Attend daily meeting between | 0.20 | 97.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                      Page 31
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | trustee and Noble to discuss current property and case issues. | | |
| 11/10/24 | Brad Jones | B250 | Discussion with Mr. Albert regarding sales issues. | 0.40 | 208.00 |
| 11/11/24 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde regarding property issues (.3); review purchaser's offer and highlight issues for consideration by Trustee (.3); phone call with potential purchaser (.8); discussion with Mr. Cox and Ms. Wen regarding case issues (.4). | 1.80 | 936.00 |
| 11/11/24 | Joshua Cox | B210 | Review status and work to determine account balances for trustee sweeps and status of receiving bank statements for monthly report preparation (.4); place call and leave message with Mr. Alde regarding status of entry of cash management order (.1); continue work to determine bank account balances and sending requests to TD Bank concerning current account balances, potential online access and receipt of October statements including telephone calls with Mr. Lozano and email correspondence (1.6). | 2.10 | 1,018.50 |
| 11/11/24 | Joshua Cox | B110 | Speak with Mr. Albert and place call to attempt to contact at PNC Bank concerning check procedures and getting bank statements. | 0.20 | 97.00 |
| 11/11/24 | Joshua Cox | B130 | Prepare for and attend teams call with trustee, Marcus & Millichap, Mr. Razjooyan, and potential buyer to discuss purchase offer (.7); confer with Mr. Jones concerning the same | 0.90 | 436.50 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 32
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | after call (.2). | | |
| 11/11/24 | Joshua Cox | B110 | Speak with Mr. Lloyde regarding potential questions to present at 341 meetings and draft and send outline to Mr. Albert. | 0.60 | 291.00 |
| 11/11/24 | Ruiqiao Wen | B110 | Review the cash collateral order and calendar important deadlines. | 0.20 | 83.00 |
| 11/11/24 | Ruiqiao Wen | B110 | Discuss open matters with Mr. Jones, Mr. Albert, and Mr. Cox. | 0.10 | 41.50 |
| 11/11/24 | Ruiqiao Wen | B110 | Reach out to Mr. Cox regarding TD Bank statements for preparing the monthly operating report. | 0.10 | 41.50 |
| 11/12/24 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde to discuss property issues. | 0.30 | 156.00 |
| 11/12/24 | Joshua Cox | B210 | Send email to Mr. Lozano concerning bank statement and balance delivery. | 0.10 | 48.50 |
| 11/12/24 | Joshua Cox | B210 | Place call to PNC Bank contact regarding check procedures and bank statements and send email to Mr. Albert concerning the same. | 0.50 | 242.50 |
| 11/12/24 | Joshua Cox | B110 | Speak with Mr. Albert concerning procedures with PNC Bank. | 0.10 | 48.50 |
| 11/12/24 | Joshua Cox | B110 | Place call to clerk and leave message concerning entry of cash management order (.1); review email regarding the same (.1). | 0.20 | 97.00 |
| 11/12/24 | Joshua Cox | B210 | Speak with Mr. Lozano regarding receipt of bank statements and current balances (.1); review received secure emails and download related document (.3). | 0.40 | 194.00 |
| 11/12/24 | Joshua Cox | B210 | Review screen grabs concerning account balances from TD Bank | 0.20 | 97.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3516991.0007                                                        Page 33
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | and send email regarding removal of account locks. | | |
| 11/12/24 | Joshua Cox | B110 | Work to draft checks for Mr. Albert for Eastern cases for account sweeps and coordinate delivery for signing. | 1.80 | 873.00 |
| 11/12/24 | Joshua Cox | B190 | Review emailed correspondence regarding Superior Court tenant case and upcoming hearing and review docket for case information. | 1.00 | 485.00 |
| 11/12/24 | Ruiqiao Wen | B110 | Review the TD Bank statements (.3); send same with September MORs and Form 2 of Axos Bank statements to Noble for preparation of the October MORs (.5). | 0.80 | 332.00 |
| 11/13/24 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde regarding property issues. | 0.30 | 156.00 |
| 11/13/24 | Joshua Cox | B190 | Review correspondence from Mr. Jones and confirm time of Williams Superior Court hearing. | 0.10 | 48.50 |
| 11/13/24 | Joshua Cox | B190 | Further review information for Williams hearing and place call to Mr. Lloyde for background information (.3); place call to counsel for Ms. Williams for introductions and related to hearing (.2); place call and send update email to Mr. Albert concerning the same (.2). | 0.70 | 339.50 |
| 11/13/24 | Joshua Cox | B190 | Confer with Mr. Jones on upcoming Superior Court case. | 0.10 | 48.50 |
| 11/13/24 | Joshua Cox | B210 | Review notice regarding insurance and forward to Mr. Seidel to inquire. | 0.20 | 97.00 |
| 11/13/24 | Joshua Cox | B190 | Prepare for Superior Court Williams hearing (.5); travel to | 2.90 | 1,406.50 |

**Stinson LLP**                                                                 **Invoice Detail**

File No. 3516991.0007                                                              Page 34
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | courthouse (.3); attend Williams hearing and speak with counsel following hearing (1.8); speak with Mr. Albert on return travel to office regarding hearing (.3). | | |
| 11/14/24 | Brad Jones | B250 | Discussion with Mr. Albert and Mr. Lloyde regarding building conditions and resident complaint (.3); call with Mr. Zupancic and Mr. Slowinski regarding sale issues (.3); phone call with potential buyer (.5); follow up with sale team to discuss call with potential purchaser (.3). | 1.40 | 728.00 |
| 11/14/24 | Joshua Cox | B130 | Review London offer and create analysis comparing it to values contained in Marcus & Millichap portfolio materials and send to Mr. Jones by email (1.3); discuss the same with Mr. Jones (.1). | 1.40 | 679.00 |
| 11/15/24 | Brad Jones | B250 | Meeting with Mr. Lloyde and Mr. Albert to talk about property security issues at Wheeler (.3); meeting with Mr. Albert, Mr. Zupancic, and Mr. Slowinski to discuss sales strategy and status (.4). | 0.70 | 364.00 |
| 11/15/24 | Brad Jones | B190 | Review emails regarding information sought from Mr. Razjooyan and questions related to management of the properties (.3); prepare for and meet with Mr. Razjooyan to follow up on request for financial information and business records (.4). | 0.70 | 364.00 |
| 11/15/24 | Joshua Cox | B210 | Review and send email to Mr. Lozano concerning the status of lifting of account holds on TD accounts. | 0.20 | 97.00 |
| 11/15/24 | Joshua Cox | B210 | Speak with Ms. Browning ahead of call with Mr. Razjooyan to | 0.80 | 388.00 |

**Stinson LLP**                                                                 **Invoice Detail**

File No. 3516991.0007                                                               Page 35
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | gain relevant information regarding Ms. Fowler and property operations (.2); attend Zoom meeting with Trustee and Mr. Razjooyan to discuss Ms. Fowler (absent) and related information regarding property operations (.6). | | |
| 11/16/24 | Brad Jones | B250 | Review and revise form of Letters of Intent for property sales to address bankruptcy sale and plan process issues. | 1.10 | 572.00 |
| 11/18/24 | Brad Jones | B250 | Phone call with Mr. Lloyde regarding property issues (.3); call regarding Title Report and sales issues (.4). | 0.70 | 364.00 |
| 11/18/24 | Ruiqiao Wen | B110 | Request endorsement from UST on the proposed order granting employment of Mr. Lander as accountants, upload same to the court. | 0.10 | 41.50 |
| 11/19/24 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde regarding Wheeler security issues and pipe damage (.3); phone call with Mr. Burns to discuss sale (.2); follow up conversation with Mr. Albert regarding sale (.2). | 0.70 | 364.00 |
| 11/19/24 | Joshua Cox | B210 | Review and place call to Mr. Lloyde to discuss status of communications with Ms. Williams. | 0.20 | 97.00 |
| 11/19/24 | Joshua Cox | B210 | Review and check on status of receipt of HAP payment checks from Greater Washington Urban League. | 0.20 | 97.00 |
| 11/19/24 | Joshua Cox | B210 | Review email and place call with Mr. Albert to Ms. Browning to discuss coordinating inspection. | 0.20 | 97.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 36
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/19/24 | Joshua Cox | B110 | Review, draft and send Mr. Albert balance information for various accounts for properties. | 0.40 | 194.00 |
| 11/20/24 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde to discuss property condition issues (.3); meeting with Mr. Balles to discuss potential sale (.5); phone call with sales team (.6); discuss case strategy with Mr. Albert (.2). | 1.70 | 884.00 |
| 11/20/24 | Joshua Cox | B110 | Review email from Mr. Alert and respond with balance information to be provided to Mr. Pike. | 0.20 | 97.00 |
| 11/20/24 | Ruiqiao Wen | B110 | Review the draft monthly operating reports and supporting documents sent from Noble. | 5.50 | 2,282.50 |
| 11/21/24 | Brad Jones | B210 | Discussion regarding Wheeler and pending sales offer (.2); email exchanges regarding status of LOIs (.2); review issues with finalizing October monthly reports (.4). | 0.80 | 416.00 |
| 11/21/24 | Joshua Cox | B110 | Discuss status of account sweeps and property operations with Mr. Jones. | 0.20 | 97.00 |
| 11/21/24 | Joshua Cox | B110 | Review various monthly operating reports for filing. | 0.50 | 242.50 |
| 11/21/24 | Ruiqiao Wen | B110 | Continue reviewing the monthly operating reports and supporting documents, make edits and finalize same for filing. | 6.50 | 2,697.50 |
| 11/22/24 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde regarding security at Wheeler. | 0.20 | 104.00 |
| 11/22/24 | Joshua Cox | B110 | Review and draft email of information needed from Mr. Razjooyan including call regarding the same with Ms. Browning and draft email | 0.90 | 436.50 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                            Page 37
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | regarding the same to Mr. Albert. | | |
| 11/22/24 | Joshua Cox | B110 | Attend follow-up Zoom meeting with Mr. Razjooyan and counsel to discuss needed information to be sent to trustee. | 0.50 | 242.50 |
| 11/25/24 | Brad Jones | B250 | Call with Mr. Lloyde to discuss property issues at Wheeler. | 0.30 | 156.00 |
| 11/25/24 | Joshua Cox | B210 | Draft email to Mr. Lozano regarding property operations and send to Mr. Albert for review and speak with Mr. Albert by telephone regarding the same. | 0.90 | 436.50 |
| 11/25/24 | Joshua Cox | B210 | Review Aged Payable charts from Noble and cross reference with budgets for analysis. | 2.70 | 1,309.50 |
| 11/26/24 | Brad Jones | B250 | Meeting with Mr. Lloyde to discuss case (.3); phone call with Mr. Cox to discuss process of sending funds to Noble to pay property expenses (.2); meeting to discuss status of property expenses in relationship to cash collateral budget (.3); meeting with real estate team to discuss presentation of sales offers to bank (.6); review due diligence information related to Mr. Balles (.8). | 2.20 | 1,144.00 |
| 11/26/24 | Joshua Cox | B210 | Review and draft email to support staff and trustee providing calculations and instructions for drafting of checks to Noble (.8); finalize and send previously drafted email to Mr. Lozano following trustee approval (.1). | 0.90 | 436.50 |
| 11/26/24 | Joshua Cox | B210 | Review emails and place calls to connect Noble with Ms. Williams and respond to Ms. Gordon. | 0.30 | 145.50 |

**Stinson LLP**                                                                                    **Invoice Detail**

File No. 3516991.0007                                                                                    Page 38
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/24 | Joshua Cox | B110 | Speak with Mr. Jones regarding status of funding from trustee accounts to Noble and further potential procedures for escrowing funds budgeted for professional fees and real estate taxes. | 0.20 | 97.00 |
| 11/26/24 | Joshua Cox | B110 | Attend bankruptcy group meeting to discuss current case action items. | 0.20 | 97.00 |
| 11/27/24 | Brad Jones | B250 | Discussion with Mr. Albert and Mr. Lloyde regarding property issues (.3); prepare for discussion with bank regarding real estate sales (1.1); email to bank agent and counsel regarding Wheeler repair and conditions video (.6). | 2.00 | 1,040.00 |
| 11/27/24 | Joshua Cox | B210 | Place call with Mr. Lloyde to Ms. Williams to confirm access and inspection to address issues. | 0.10 | 48.50 |
| 12/02/24 | Brad Jones | B210 | Discussion with Mr. Albert and Mr. Lloyde regarding property issues. | 0.30 | 172.50 |
| 12/02/24 | Joshua Cox | B110 | Review email from Mr. Albert regarding entity ownership questions and review relevant SOFA information and respond with analysis. | 0.40 | 212.00 |
| 12/02/24 | Joshua Cox | B210 | Speak with Mr. Lloyde and work to coordinate check delivery. | 0.40 | 212.00 |
| 12/02/24 | Joshua Cox | B250 | Review LOI offer and related property information from Marcus & Millichap and work to prepare payoff waterfall calculation to provide to bank. | 2.10 | 1,113.00 |
| 12/03/24 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding property and funding issues (.2); review email from bank with questions | 1.40 | 805.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 39
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | regarding projected waterfall (.2); call with Mr. Cox to discuss closing waterfall revisions (.2); emails with U.S. Trustee regarding fee issues (.6); review status of cash collateral (.2). | | |
| 12/03/24 | Joshua Cox | B110 | Research information on appointed of receiver for separate Razjooyan property and provide to Mr. Albert. | 0.40 | 212.00 |
| 12/03/24 | Joshua Cox | B110 | Review information and respond regarding UST payment issue in Naylor case and UST reported discrepancy. | 0.30 | 159.00 |
| 12/03/24 | Joshua Cox | B250 | Work to create, update and revise payoff calculation chart regarding offer to provide to bank for sale analysis. | 4.40 | 2,332.00 |
| 12/04/24 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde regarding budget (.2); phone call with Mr. Burns and Mr. Razjooyan regarding sales process (.5); review waterfall analysis for sales and discuss with Mr. Cox (1.1). | 1.80 | 1,035.00 |
| 12/04/24 | Brad Jones | B250 | Meeting with real estate team to discuss purchase issues and offers (.3); review new Letter of Intent signed by potential purchaser (.4). | 0.70 | 402.50 |
| 12/04/24 | Joshua Cox | B250 | Confer with Mr. Jones regarding Balles counter. | 0.10 | 53.00 |
| 12/04/24 | Joshua Cox | B210 | Work to prepare wire request form for insurance wire. | 0.20 | 106.00 |
| 12/04/24 | Joshua Cox | B250 | Continue work to finalize payoff chart including updating based on counter and speak with Mr. Slowinski regarding various questions and provide to Mr. | 4.20 | 2,226.00 |

**Stinson LLP**                                                            **Invoice Detail**

File No. 3516991.0007                                                         Page 40
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Jones and trustee (2.4); revise chart to account for comments of Mr. Jones (1.8). | | |
| 12/05/24 | Brad Jones | B250 | Review analysis requested by TD Bank estimating sales proceeds from proposed real estate sales (.6); Phone call with TD Bank regarding sale and LOIs (.5). | 1.10 | 632.50 |
| 12/05/24 | Joshua Cox | B110 | Review status of unsecured creditors in each case. | 0.20 | 106.00 |
| 12/05/24 | Joshua Cox | B250 | Confer with Mr. Jones on payoff chart and add revisions. | 0.20 | 106.00 |
| 12/05/24 | Joshua Cox | B250 | Prepare for and attend Zoom conference with TD Bank to review waterfall and discuss Balles offer. | 0.40 | 212.00 |
| 12/06/24 | Brad Jones | B210 | Meeting with Mr. Albert and Mr. Lloyde regarding payables and budgeting issues. | 0.30 | 172.50 |
| 12/09/24 | Brad Jones | B210 | Discussion with Mr. Albert and Mr. Lloyde regarding property status (.5); email to TD Bank regarding sales status (.2). | 0.70 | 402.50 |
| 12/09/24 | Joshua Cox | B110 | Discuss current case status and action items with attorney team and trustee (.2); draft instructions for Mr. Albert for PNC account sweeps (.3). | 0.50 | 265.00 |
| 12/09/24 | Joshua Cox | B110 | Review email from TD Bank and pull relevant bank statements from secure email. | 0.20 | 106.00 |
| 12/09/24 | Joshua Cox | B110 | Speak with Ms. Browning to discuss preparation of monthly operating reports. | 0.10 | 53.00 |
| 12/10/24 | Brad Jones | B250 | Meeting with Mr. Lloyde regarding property budgets and repairs (.3); review proposed sales contracts (.3). | 0.60 | 345.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                               Page 41
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/24 | Joshua Cox | B110 | Work to gather needed balance information on accounts to conduct account sweeps for check processing and review data and payables to arrive at check amounts and present to trustee. | 3.00 | 1,590.00 |
| 12/11/24 | Brad Jones | B250 | Meeting with Mr. Lloyde and Mr. Albert regarding property (.3); phone call with Mr. Flint regarding sales process and bank's approval of potential LOIs and sale counter parties (.3). | 0.60 | 345.00 |
| 12/11/24 | Joshua Cox | B210 | Attend Zoom call with trustee and Noble to discuss property status. | 0.60 | 318.00 |
| 12/13/24 | Brad Jones | B210 | Phone call with Mr. Lloyde to discuss budgeting issues (.3); discussion with Broker team regarding sales and additional offer (.6); phone call with Mr. Gold and Mr. Karbelk regarding property and sale issues (.6); prepare email to bank regarding status of sales process, LOIs, and requesting decision on sale options (.7). | 2.20 | 1,265.00 |
| 12/13/24 | Joshua Cox | B210 | Place call to Mr. Lloyde regarding property payables questions. | 0.10 | 53.00 |
| 12/13/24 | Joshua Cox | B210 | Work on finalization and check amounts for delivery to Noble for payables. | 3.20 | 1,696.00 |
| 12/13/24 | Joshua Cox | B110 | Review and respond to question from Ms. Browning regarding cash collateral budgets. | 0.10 | 53.00 |
| 12/16/24 | Brad Jones | B210 | Phone call with Mr. Lloyde regarding property issues (.3); discussion with Mr. Albert regarding sales efforts (.4). | 0.70 | 402.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 42
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/24 | Brad Jones | B250 | Read email from Mr. Razjooyan regarding updated sales contracts for 10 BK properties. | 0.30 | 172.50 |
| 12/16/24 | Joshua Cox | B110 | Review received cash collateral budgets from Ms. Browning and forward to trustee. | 1.20 | 636.00 |
| 12/16/24 | Joshua Cox | B110 | Send email to Ms. Browning and Noble on status of cash collateral budgets and speak with Ms. Browning by telephone concerning the same. | 0.30 | 159.00 |
| 12/17/24 | Brad Jones | B210 | Phone call with Mr. Lloyde regarding property issues (.3); discussion with Mr. Albert regarding properties and sales (.3); emails with Mr. Nord regarding sale issues (.2); review correspondence regarding budgets and expense reimbursements (.4). | 1.20 | 690.00 |
| 12/17/24 | Joshua Cox | B110 | Review and send information on trustee accounts to Ms. Browning for use in MOR preparation. | 0.40 | 212.00 |
| 12/17/24 | Joshua Cox | B110 | Draft and send email providing cash collateral budgets to TD Bank for review and approval. | 0.40 | 212.00 |
| 12/17/24 | Joshua Cox | B210 | Review and work to secure checks for disbursal to Noble for operating costs and speak with Mr. Jones regarding delivery. | 2.20 | 1,166.00 |
| 12/17/24 | Joshua Cox | B110 | Draft and send email to Mr. Jones regarding repair costs in budgets in relation to potential need for TD Bank approval. | 0.50 | 265.00 |
| 12/18/24 | Brad Jones | B210 | Discussion with Mr. Lloyde regarding proposed cash collateral budgets and property expenses. | 0.30 | 172.50 |
| 12/19/24 | Brad Jones | B210 | Discussion with Mr. Lloyde | 0.80 | 460.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3516991.0007                                                                    Page 43
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | regarding property status (.3); phone call with Mr. Albert regarding cash collateral issues (.4); review status of the monthly reports (.1). | | |
| 12/20/24 | Joshua Cox | B110 | Speak with Ms. Browning regarding monthly operating reports and status of the same. | 0.20 | 106.00 |
| 12/21/24 | Joshua Cox | B110 | Locate and provide previous filed Monthly Operating Reports to Ms. Browning to assist with preparation of cover sheets for reports. | 0.40 | 212.00 |
| 12/22/24 | Brad Jones | B110 | Correspondence with Bank regarding cash collateral issues (.3); email to Mr. Lloyde and Ms. Browning regarding cash collateral and MOR issues (.3). | 0.60 | 345.00 |
| 12/23/24 | Brad Jones | B210 | Phone call with Mr. Lloyde regarding cash collateral issues (.3); phone call with Mr. Cox regarding budget items and cash collateral (.5); review draft MORs (.4). | 1.20 | 690.00 |
| 12/23/24 | Joshua Cox | B110 | Review initial received monthly operating reports and send email to Ms. Browning and speak with Mr. Lloyde regarding status of Noble accounts for inclusion (.4); compile supporting documents and make needed redactions for filing of first four received reports (2.5). | 2.90 | 1,537.00 |
| 12/24/24 | Joshua Cox | B110 | Work to review monthly operating report for each property including working through issues converting form to fileable document; make needed redactions and compile reports for filing and file. | 4.50 | 2,385.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 44
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/24 | Brad Jones | B210 | Meeting with Mr. Lloyde to discuss insurance claim and pipe leakage (.3); emails with Bank regarding LOIs and sale (.7); discussion with Mr. Albert status of sale process and information needed from TD Bank (.2). | 1.20 | 690.00 |
| 12/27/24 | Brad Jones | B250 | Call with Mr. Lloyde regarding property issues (.4); meeting with TD Bank to discuss sale issues (.7). | 1.10 | 632.50 |
| 12/27/24 | Joshua Cox | B250 | Attend Zoom meeting with trustee and TD Bank regarding sale options and cash collateral. | 0.70 | 371.00 |
| 12/29/24 | Brad Jones | B250 | Review draft LOI for Purchaser. | 0.30 | 172.50 |
| 12/31/24 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Cox to discuss changes needed on proposed LOIs in response to Bank comments and due diligence requests. | 0.30 | 172.50 |
| 12/31/24 | Joshua Cox | B110 | Work to compile budgets and draft Notice of Subsequent Cash Collateral Budget and finalize for filing. | 1.30 | 689.00 |
| 01/02/25 | Brad Jones | B210 | Discussion with Mr. Lloyde and Mr. Albert regarding property condition issues. | 0.40 | 230.00 |
| 01/03/25 | Joshua Cox | B210 | Create insurance payment wire form and coordinate getting signature of Mr. Albert and sending wire form to bank. | 0.10 | 53.00 |
| 01/06/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde regarding sale issues (.6); discussion with Trustee regarding sale issues (.3); phone call with Mr. Razjooyan and counsel regarding sale (.3). | 1.20 | 690.00 |
| 01/06/25 | Joshua Cox | B110 | Meet with Mr. Albert, Mr. Jones and Mr. Lloyde to discuss | 0.50 | 265.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3516991.0007                                                                    Page 45
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | property statuses and other action items. | | |
| 01/06/25 | Joshua Cox | B110 | Attend Zoom meeting with Mr. Razjooyan, counsel and trustee to discuss tax and insurance items. | 0.20 | 106.00 |
| 01/07/25 | Brad Jones | B250 | Meeting with Mr. Lloyde regarding information requested by purchaser (.3); phone call with Mr. Slowinski regarding PSA issues (.3); email to Mr. Slowinski regarding the earnest money deposit language in the PSA (.5). | 1.10 | 632.50 |
| 01/07/25 | Joshua Cox | B110 | Discuss current case and property matters with Mr. Albert, Mr. Jones, and Mr. Lloyde. | 0.30 | 159.00 |
| 01/08/25 | Brad Jones | B250 | Meeting with Mr. Cox, Mr. Albert, and Mr. Lloyde to discuss property and insurance issues (.3); email to TD Bank regarding sales status (.2); emails with Mr. Albert and broker team regarding sale (.6). | 1.10 | 632.50 |
| 01/08/25 | Joshua Cox | B210 | Speak with Mr. Albert, Mr. Jones and Mr. Lloyde regarding property statuses. | 0.40 | 212.00 |
| 01/09/25 | Brad Jones | B110 | Meeting with Mr. Lloyde to discuss property and repairs. | 0.30 | 172.50 |
| 01/09/25 | Joshua Cox | B210 | Discuss status of properties and action items with Mr. Jones and Mr. Lloyde. | 0.30 | 159.00 |
| 01/09/25 | Joshua Cox | B110 | Review and send December TD Bank statements to Ms. Browning. | 0.20 | 106.00 |
| 01/09/25 | Joshua Cox | B110 | Meet with Mr. Albert and Mr. Jones to discuss needed case action items and case status. | 0.80 | 424.00 |
| 01/10/25 | Brad Jones | B210 | Phone call with Mr. Cox, Mr. | 1.70 | 977.50 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                              Page 46
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Albert, and Mr. Lloyde regarding insurance claim (.3); review draft Asset Purchase Agreement and provide edits and comments (1.4). | | |
| 01/10/25 | Joshua Cox | B110 | Meet with trustee and Mr. Lloyde to discuss property and case status. | 0.20 | 106.00 |
| 01/10/25 | Joshua Cox | B110 | Create PNC Bank instruction slip for Mr. Albert. | 0.30 | 159.00 |
| 01/10/25 | Joshua Cox | B110 | Obtain and review bank account and balance information for PNC accounts from Mr. Albert and discuss establishing online access. | 0.10 | 53.00 |
| 01/10/25 | Joshua Cox | B110 | Review and send PNC Bank statements and trustee account information to Noble for MOR preparation. | 0.60 | 318.00 |
| 01/13/25 | Brad Jones | B210 | Discussion with Mr. Lloyde, Mr. Cox, and Mr. Albert regarding insurance inspection issues (.2); review information provided by Noble regarding insurance claim (.3). | 0.50 | 287.50 |
| 01/13/25 | Joshua Cox | B110 | Confer with Mr. Jones on status of various case issues and action items. | 0.30 | 159.00 |
| 01/13/25 | Joshua Cox | B210 | Speak with Mr. Albert, Mr. Jones, and Mr. Lloyde regarding property status and case related issues. | 0.20 | 106.00 |
| 01/13/25 | Joshua Cox | B210 | Review payables reports and balances and work to determine sweep values and other checks for payables to Noble and review the same with the trustee for check signatures. | 1.70 | 901.00 |
| 01/14/25 | Brad Jones | B210 | Discussion with Mr. Albert and | 0.40 | 230.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 47
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Mr. Lloyde regarding information Buyer requested from Management Company (.4). | | |
| 01/14/25 | Joshua Cox | B210 | Attend meeting with trustee, Mr. Jones, and Mr. Lloyde to discuss property status. | 0.20 | 106.00 |
| 01/15/25 | Brad Jones | B250 | Meeting with Mr. Cox, Mr. Albert, and Mr. Lloyde regarding property issues (.3); emails with Mr. Albert regarding sale issues (.4); phone call with Mr. Slowinski regarding sale agreement (.4); provide update to Mr. Albert regarding sales status (.3). | 1.40 | 805.00 |
| 01/15/25 | Joshua Cox | B110 | Meet with Trustee and noble via Zoom to discuss property status and case action items. | 0.20 | 106.00 |
| 01/15/25 | Joshua Cox | B110 | Review and send insurance document to Mr. Lozano. | 0.20 | 106.00 |
| 01/15/25 | Austin Diehl | B320 | Confer with Mr. Cox regarding drafting plan, disclosure statement, and bid procedures motion. | 0.10 | 38.50 |
| 01/16/25 | Brad Jones | B210 | Call with Mr. Cox, Mr. Albert, and Mr. Lloyde regarding property condition (.4). | 0.40 | 230.00 |
| 01/16/25 | Joshua Cox | B210 | Meet with Mr. Lloyde to discuss properties and deliver checks. | 0.20 | 106.00 |
| 01/17/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde regarding property and information requested by Buyer (.4); emails to Mr. Slowinski regarding contract issues and status (.3). | 0.70 | 402.50 |
| 01/17/25 | Brad Jones | B250 | Meeting with Mr. Albert, Buyer, Real Estate Team, and Mr. Lloyde to discuss sales issues and proposed contract (.7); phone call | 1.00 | 575.00 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3516991.0007                                                          Page 48
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | with Mr. Slowinski to follow up on contract and information request (.3). | | |
| 01/17/25 | Joshua Cox | B210 | Meet with Trustee and Noble to discuss property status. | 0.20 | 106.00 |
| 01/17/25 | Joshua Cox | B110 | Attend meeting with trustee and Marcus & Millichap and buyer to discuss property offer and PSA. | 0.30 | 159.00 |
| 01/20/25 | Brad Jones | B250 | Phone call with Mr. Lloyde and Mr. Albert to discuss rental information requested in sale process. | 0.20 | 115.00 |
| 01/21/25 | Brad Jones | B110 | Call with Mr. Albert, Mr. Lloyde, and Mr. Cox regarding property issues (.2); review MOR status and phone call with U.S. Trustee (.3). | 0.50 | 287.50 |
| 01/21/25 | Joshua Cox | B110 | Attend morning meeting to discuss status of various case issues. | 0.20 | 106.00 |
| 01/22/25 | Brad Jones | B210 | Phone call with Mr. Lloyde to discuss property operations and budget (.4); review email from TD Bank regarding information requested from potential purchaser (.2); call with Mr. Slowinski regarding sales status and information requested from prospective purchaser (.4); draft response to TD Bank (.7); phone call with United States Trustee regarding reporting issues (.4). | 2.10 | 1,207.50 |
| 01/22/25 | Joshua Cox | B110 | Attend meeting with trustee, Mr. Jones, and Mr. Lloyde to discuss status of properties and various case issues. | 0.40 | 212.00 |
| 01/22/25 | Austin Diehl | B320 | Confer with Mr. Cox in pursuit of drafting Bid Procedures Motion. | 0.10 | 38.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 49
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/25 | Joshua Cox | B110 | Attend meeting with trustee and Noble to discuss property issues and statuses. | 0.50 | 265.00 |
| 01/23/25 | Joshua Cox | B250 | Review, draft and send email to Mr. Diehl regarding bidding procedures motion preparation. | 0.60 | 318.00 |
| 01/23/25 | Joshua Cox | B110 | Review received monthly operating reports sent by Ms. Browning (.5); speak with Ms. Browning regarding the same and forward over missing bank statement needed for report (.2). | 0.70 | 371.00 |
| 01/23/25 | Austin Diehl | B320 | Confer with Mr. Cox in pursuit of drafting bid procedures motion. | 0.10 | 38.50 |
| 01/24/25 | Brad Jones | B250 | Phone call with Mr. Lloyde and Mr. Albert regarding property sale and financial information requested from property manager to assist with sale (.5); review and edit proposed escrow agreement (1.4); phone calls with Mr. Albert and Mr. Slowinski on status of sale (.7). | 2.60 | 1,495.00 |
| 01/24/25 | Joshua Cox | B110 | Attend meeting with trustee, Mr. Jones, and Mr. Lloyde to discuss status of properties and various case issues. | 0.40 | 212.00 |
| 01/24/25 | Joshua Cox | B110 | Review received reports and work to compile and enter redactions and finalize for filing. | 2.60 | 1,378.00 |
| 01/24/25 | Austin Diehl | B320 | Begin review of materials (samples and case materials) for use in drafting bid procedures motion. | 0.10 | 38.50 |
| 01/27/25 | Brad Jones | B250 | Discussion with Mr. Albert, Mr. Lloyde, and Mr. Cox (.3); review email from Marcus & Millichap regarding sale status (.6); phone | 1.10 | 632.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 50
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | call with Mr. Slowinski regarding information received from potential purchaser (.2). | | |
| 01/27/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to discuss status of properties. | 0.20 | 106.00 |
| 01/27/25 | Joshua Cox | B110 | Work on drafting of Cash Consolidation motion. | 1.20 | 636.00 |
| 01/27/25 | Austin Diehl | B320 | Draft Bid Procedures Motion. | 1.00 | 385.00 |
| 01/28/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding property issues (.3); discussion with Mr. Albert regarding sale issues (.7); phone call with Realtor team to discuss sale issues (.3); send confirmatory email to Realtors to confirm rejection of Balles offer (.2); review sales issues and additional calls with sales team (.7); correspondence with TD Bank regarding sales process and status (.5). | 2.70 | 1,552.50 |
| 01/28/25 | Joshua Cox | B110 | Work to draft cash consolidation motion and provide draft to trustee and Mr. Jones for review. | 5.50 | 2,915.00 |
| 01/28/25 | Joshua Cox | B110 | Draft order for cash consolidation motion and review and revise motion for finalization and filing. | 1.80 | 954.00 |
| 01/28/25 | Austin Diehl | B320 | Draft Bid Procedures Motion. | 0.80 | 308.00 |
| 01/29/25 | Brad Jones | B250 | Discussion with Mr. Albert and Mr. Lloyde about boiler repair (.3); emails with TD Bank regarding sale status (.6). | 0.90 | 517.50 |
| 01/29/25 | Joshua Cox | B210 | Attend meeting with trustee, Mr. Jones, and Mr. Lloyde to discuss status of properties and various case issues. | 0.20 | 106.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 51
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/25 | Austin Diehl | B320 | Draft Bid Procedures Motion. | 0.30 | 115.50 |
| 01/30/25 | Brad Jones | B250 | Call with Mr. Albert and Mr. Lloyde regarding property issues including status of obtaining multiple quotes for boiler repair at Bank's request (.3); review emails from TD Bank regarding sales process and discuss with Trustee (.7); discussion with Realtor Team regarding new LOI after previous potential purchase offer fell through (.3); review issues related to boiler repair and information requested by bank (.4). | 1.70 | 977.50 |
| 01/30/25 | Joshua Cox | B210 | Attend morning meeting with Noble and trustee to discuss status of properties and action items. | 0.30 | 159.00 |
| 01/30/25 | Joshua Cox | B250 | Speak with Mr. Diehl by telephone and review and discuss issues in draft bid procedures motion. | 0.30 | 159.00 |
| 01/30/25 | Joshua Cox | B210 | Review information on insurance check received and sent by Noble regarding Longfellow property. | 0.20 | 106.00 |
| 01/30/25 | Austin Diehl | B320 | Revise draft of Bid Procedures Motion, incorporating comments and feedback from Mr. Cox, and draft exhibits to Bid Procedures Motion. | 3.00 | 1,155.00 |
| 01/31/25 | Brad Jones | B250 | Review call from Bankruptcy Court regarding tenant issue (.4); prepare and send response to TD Bank regarding bank concerns regarding sales process (2.3). | 2.70 | 1,552.50 |
| 01/31/25 | Brad Jones | B250 | Call with Ms. Eustis at the US Trustee regarding issue with Broker application and potential resolution. | 0.60 | 345.00 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3516991.0007                                                              Page 52
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/25 | Joshua Cox | B210 | Attend morning meeting to review status of properties and action items with Noble. | 0.30 | 159.00 |
| 01/31/25 | Joshua Cox | B250 | Review and revise email drafted by Mr. Jones to TD Bank and discuss the same with Mr. Jones. | 0.40 | 212.00 |
| 01/31/25 | Joshua Cox | B210 | Review emails from clerk regarding calls from Ms. Mason regarding property issues; work with Noble team to inquire about status and send emails concerning the same. | 1.10 | 583.00 |
| 02/03/25 | Brad Jones | B250 | Phone call with Mr. Lloyde and Mr. Albert regarding case issues (.3); call with Mr. Slowinski regarding sale status (.2); phone call with Mr. Albert regarding call with Buyer (.2); discuss with Mr. Lloyde issues with property (.1); meeting with Bank regarding sale status (.6). | 1.40 | 805.00 |
| 02/03/25 | Joshua Cox | B250 | Review and attend Zoom meeting with TD Bank to discuss sale. | 0.40 | 212.00 |
| 02/04/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde regarding property issues (.3); discussion with Mr. Albert and Mr. Cox regarding preparation of documents related to sale (.4). | 0.70 | 402.50 |
| 02/04/25 | Joshua Cox | B110 | Attend meeting with trustee and Mr. Lloyde to discuss status of properties. | 0.20 | 106.00 |
| 02/04/25 | Joshua Cox | B110 | Discuss status of ongoing case issues with trustee. | 0.30 | 159.00 |
| 02/05/25 | Brad Jones | B250 | Phone call with Mr. Lloyde and Mr. Albert regarding property condition and repair issues. | 0.40 | 230.00 |
| 02/05/25 | Joshua Cox | B210 | Attend meeting with trustee and | 0.20 | 106.00 |

**Stinson LLP**                                              **Invoice Detail**

File No. 3516991.0007                                              Page 53
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Noble to discuss status of properties and action items. | | |
| 02/05/25 | Joshua Cox | B210 | Work to create form to process insurance wire. | 0.20 | 106.00 |
| 02/06/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde to discuss items needed by purchaser for sale. | 0.30 | 172.50 |
| 02/06/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to review status of properties and action items. | 0.30 | 159.00 |
| 02/06/25 | Joshua Cox | B110 | Review email and work to coordinate drafting of UST payment checks. | 1.00 | 530.00 |
| 02/07/25 | Brad Jones | B210 | Discussion with Mr. Albert and Mr. Lloyde regarding rent collection and property management. | 0.20 | 115.00 |
| 02/07/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to discuss status of properties and action items. | 0.20 | 106.00 |
| 02/10/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Cox regarding sales issues (.4); emails regarding motion for use of cash and noticing requested by U.S. Trustee (.3). | 0.70 | 402.50 |
| 02/10/25 | Joshua Cox | B210 | Attend morning meeting with Trustee and Noble to discuss status of properties and action items. | 0.20 | 106.00 |
| 02/10/25 | Joshua Cox | B110 | Draft and send email requesting monthly bank statements from TD Bank and download statements upon delivery (.2); place call and speak with PNC Bank representative with Mr. Albert regarding obtaining same from PNC Bank and travel to pick up bank statements (.9); gather statements and Form 2's | 1.80 | 954.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                              Page 54
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | from Axos accounts and provide to Ms. Browning for MOR preparation (.7). | | |
| 02/11/25 | Brad Jones | B110 | Phone calls with Mr. Lloyde, Mr. Albert, and Mr. Cox (.2); review emails related to insurance inspection (1.1); phone call with Ms. Eustis regarding pending motion to use cash and proposal to revise noticing to address UST concerns (.6); review Property Sale Agreement and send email to Trustee regarding revisions to PSA (1.1). | 3.00 | 1,725.00 |
| 02/11/25 | Joshua Cox | B210 | Attend morning meeting to discuss status of properties and action items. | 0.20 | 106.00 |
| 02/11/25 | Joshua Cox | B110 | Review co-debtor and guarantee documents for each case and draft and file supplemental notice to serve cash consolidation motion. | 1.50 | 795.00 |
| 02/12/25 | Brad Jones | B250 | Review Trustee comments to PSA (.3); email to bank regarding sale issues (.6); meeting with proposed purchaser to discuss revisions to the PSA (1.1); review TD Bank's comments to proposed agreement (.3); prepare analysis and comments to PSA for review by TD Bank and the Trustee (1.7). | 4.00 | 2,300.00 |
| 02/12/25 | Joshua Cox | B210 | Attend meeting with Noble to discuss status of properties with trustee. | 0.20 | 106.00 |
| 02/13/25 | Brad Jones | B250 | Review documents related to sale, requests from Buyer, and edits to the PSA. | 2.70 | 1,552.50 |
| 02/13/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to review property statuses | 0.30 | 159.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                  Page 55
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| | | | and action items. | | |
| 02/13/25 | Joshua Cox | B120 | Review information on Eagle Bank account fund issue including call to Ms. Browning and coordinate meeting with Mr. Johnson and trustee regarding the same. | 0.60 | 318.00 |
| 02/13/25 | Joshua Cox | B120 | Attend Zoom meeting with trustee, Noble and Mr. Johnson and Mr. Razjooyan to discuss potential Eagle Bank account (.2); speak with Mr. Lloyde regarding the same following meeting (.1). | 0.30 | 159.00 |
| 02/13/25 | Joshua Cox | B120 | Speak with Ms. Eustis regarding account issue for evidence of account closure. | 0.10 | 53.00 |
| 02/14/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding property issues (.3); review PSA revisions (.8). | 1.10 | 632.50 |
| 02/14/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to review status of properties and action items. | 0.30 | 159.00 |
| 02/17/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding property issues and security proposal for Wheeler. | 0.30 | 172.50 |
| 02/17/25 | Joshua Cox | B210 | Review and send bank statements to Mr. Albert upon request. | 0.30 | 159.00 |
| 02/18/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding status of property issues (.2); review security proposal for Wheeler (.6); draft lengthy email to TD Bank to explain options with security at Wheeler and respond to further inquiries from Bank (1.1). | 1.90 | 1,092.50 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 56
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/25 | Joshua Cox | B210 | Attend meeting with Noble to discuss status of properties. | 0.30 | 159.00 |
| 02/18/25 | Joshua Cox | B110 | Review amounts for checks for payables and sweeps and create chart for values (2.7); meet with Mr. Albert to review (.2). | 2.90 | 1,537.00 |
| 02/19/25 | Brad Jones | B210 | Discussion regarding security situation at Wheeler and logistics and costs of possible proposal for armed security guards and installation of security doors (.3); prepare response to TD Bank regarding questions related to proposal (.6). | 0.90 | 517.50 |
| 02/19/25 | Joshua Cox | B210 | Attend morning meeting to discuss status of properties and action items. | 0.20 | 106.00 |
| 02/19/25 | Joshua Cox | B210 | Review and coordinate check drafting for Noble payables for properties. | 0.60 | 318.00 |
| 02/20/25 | Brad Jones | B250 | Email with potential buyer's counsel regarding lease issues and sale options (.8); discussion with Mr. Albert regarding sale strategy (.3). | 1.10 | 632.50 |
| 02/20/25 | Joshua Cox | B250 | Search file for title policy to respond inquiry of Mr. Jones and discuss the same with Mr. Jones. | 0.20 | 106.00 |
| 02/20/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to discuss status of properties and action items. | 0.20 | 106.00 |
| 02/21/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde to discuss rent collection. | 0.20 | 115.00 |
| 02/21/25 | Joshua Cox | B210 | Attend meeting with trustee and Noble to review property status and action items. | 0.30 | 159.00 |
| 02/21/25 | Joshua Cox | B110 | Work to compile MORs for filing | 1.50 | 795.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 57
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | and make needed redactions to supporting documents and provide reports to trustee for review. | | |
| 02/21/25 | Joshua Cox | B110 | Confer with Mr. Albert and revise MORs and finalize for filing. | 0.90 | 477.00 |
| 02/24/25 | Brad Jones | B110 | Discussion with Mr. Lloyde and Mr. Albert regarding sale issues and information requests (.4). | 0.40 | 230.00 |
| 02/24/25 | Joshua Cox | B210 | Attend meeting with Trustee and Noble to discuss status of properties. | 0.20 | 106.00 |
| 02/25/25 | Brad Jones | B250 | Discussion with Mr. Albert regarding status of sale efforts and strategy. | 0.40 | 230.00 |
| 02/25/25 | Joshua Cox | B250 | Attend Zoom meeting with Realtors and potential purchaser to discuss potential next steps and sale status. | 0.30 | 159.00 |
| 02/25/25 | Joshua Cox | B110 | Attend meeting with Noble and trustee to discuss property status. | 0.20 | 106.00 |
| 02/26/25 | Brad Jones | B110 | Review requested repair due to broken glass at Naylor Road (.5). | 0.50 | 287.50 |
| 02/26/25 | Brad Jones | B250 | Discussion with Mr. Albert regarding sales status and meeting with potential purchaser regarding contract. | 0.60 | 345.00 |
| 02/26/25 | Joshua Cox | B210 | Attend morning meeting with Noble and Trustee to discuss property statuses and action items. | 0.20 | 106.00 |
| 02/26/25 | Joshua Cox | B210 | Review and send email concerning glass door expense approval for Naylor property. | 0.40 | 212.00 |
| 02/27/25 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde to discuss property status (.2); phone call with | 1.50 | 862.50 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                          Page 58
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Broker team regarding sale (.7); review proposed terms from Buyer and attempt to schedule call with TD Bank (.6). | | |
| 02/27/25 | Joshua Cox | B250 | Attend meeting with trustee and Realtor team to discuss current prospects for sale. | 0.30 | 159.00 |
| 02/27/25 | Joshua Cox | B210 | Attend morning meeting with trustee and Noble to discuss property status. | 0.20 | 106.00 |
| 02/27/25 | Joshua Cox | B110 | Review and send email to Ms. Eustis regarding endorsement on cash consolidation motion order. | 0.10 | 53.00 |
| 02/27/25 | Joshua Cox | B250 | Review and pull real estate tax bills for properties and create chart listing taxes due and current fees on hand. | 0.90 | 477.00 |
| 02/28/25 | Brad Jones | B210 | Phone call with Mr. Albert and Mr. Lloyde regarding security issues (.2); phone call with TD Bank to follow up on questions related to security and potential exit financing in a real estate purchase (.2). | 0.40 | 230.00 |
| 02/28/25 | Joshua Cox | B210 | Attend meeting with Mr. Jones and Mr. Lloyde to discuss status of properties. | 0.20 | 106.00 |
| 03/03/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde to discuss issues regarding property security (.2); discussion with real estate team regarding sale (.5); review revised contract and provide recommendation to Trustee and potential revised language (1.3); phone call with Buyer's counsel to resolve issue with contract language (.4). | 2.40 | 1,380.00 |
| 03/03/25 | Joshua Cox | B210 | Attend meeting with Mr. Jones | 0.20 | 106.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3516991.0007                                                          Page 59
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | and Mr. Lloyde to discuss status of properties. | | |
| 03/04/25 | Brad Jones | B250 | Discussion regarding contract issues (.3); review proposed amended draft PSA (.7); phone call with Mr. Slowinski and Mr. Zupancic regarding sales negotiation and buyer comments (.4); multiple phone calls with Mr. Lynn and Mr. Slowinski to seek resolution of contract issues (.6); phone call with TD Bank to discuss contract status (.5); discussion with Mr. Cox regarding strategy to expedite sale and plan process (.6). | 3.10 | 1,782.50 |
| 03/04/25 | Joshua Cox | B210 | Create wire request form for insurance payment. | 0.20 | 106.00 |
| 03/04/25 | Joshua Cox | B210 | Review email from Ms. Gordon and speak with Mr. Lloyde regarding the same and respond. | 0.40 | 212.00 |
| 03/04/25 | Joshua Cox | B250 | Attend meeting with TD Bank to discuss property sales. | 0.50 | 265.00 |
| 03/04/25 | Joshua Cox | B110 | Discuss sale, plan, and related procedures and strategy with Mr. Jones. | 0.50 | 265.00 |
| 03/05/25 | Brad Jones | B210 | Meeting with Mr. Albert and Mr. Lloyde to discuss status of properties. | 0.20 | 115.00 |
| 03/05/25 | Brad Jones | B250 | Review status of contract and multiple discussions with Broker Team. | 0.60 | 345.00 |
| 03/06/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde (.2); phone call with Mr. Lozano regarding contract term (.3); prepare and respond to TD Bank's questions regarding contract issues (.7). | 1.20 | 690.00 |
| 03/06/25 | Joshua Cox | B110 | Pull current balances in Trustee | 0.60 | 318.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 60
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | accounts and send in email to respond to question from Mr. Jones. | | |
| 03/06/25 | Austin Diehl | B320 | Confer with Mr. Cox concerning matter status and upcoming projects related to updating draft plan to incorporate disclosure statement content and bid procedures motion. | 0.10 | 38.50 |
| 03/07/25 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde to discuss property (.2); call with Mr. Slowinski regarding contract and discussions with purchaser (.4); phone calls with Mr. Albert, Mr. Slowinski regarding sale (.8). | 1.40 | 805.00 |
| 03/10/25 | Brad Jones | B250 | Phone call with Mr. Lloyde, Mr. Albert, and Mr. Cox regarding property and plan issues (.2); phone call with TD Bank regarding sales issues (.7); follow up call with sales team and Mr. Albert (.3). | 1.20 | 690.00 |
| 03/10/25 | Joshua Cox | B110 | Attend meeting with Noble and trustee to review status of properties and action items. | 0.20 | 106.00 |
| 03/10/25 | Joshua Cox | B190 | Review dismissal notice in Williams case sent by Ms. Gordon. | 0.10 | 53.00 |
| 03/11/25 | Brad Jones | B250 | Discussion with Mr. Lloyde and Mr. Albert regarding security concerns (.2); meeting with Broker Team to discuss sales status (.5); follow up regarding status of earnest money deposit (.6); phone call with Bank to discuss plan status (.9). | 2.20 | 1,265.00 |
| 03/11/25 | Joshua Cox | B110 | Attend meeting with Noble and trustee to review status of properties and action items. | 0.20 | 106.00 |

**Stinson LLP**                                                        **Invoice Detail**

File No. 3516991.0007                                                        Page 61
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/25 | Joshua Cox | B160 | Send email to Ms. Swift regarding fee application preparation and further coordinate. | 0.40 | 212.00 |
| 03/11/25 | Joshua Cox | B320 | Review email that deposit has come in for sale and make notes of steps for plan confirmation and needed filings. | 0.80 | 424.00 |
| 03/12/25 | Brad Jones | B250 | Phone call with Mr. Albert and Mr. Lloyde regarding security issues (.3); discussion with Mr. Albert regarding Plan issues (.5); review issues raised by DC Government regarding 9th Street Property (.8); phone calls with Mr. Lloyde regarding DC Government issues (.2). | 1.80 | 1,035.00 |
| 03/12/25 | Joshua Cox | B110 | Attend meeting with Noble and trustee to review status of properties and action items. | 0.20 | 106.00 |
| 03/12/25 | Austin Diehl | B320 | Review relevant filings from Adams 3, LLC, Case No. 22-205 (Bankr. D.D.C.), in K Street (Case 22-198 Bankr DDC), and Stephenson 19-149 and existing draft chapter 11 plan in preparation for discussing drafting of Chapter 11 plan with Mr. Cox and Mr. Jones. | 1.20 | 462.00 |
| 03/13/25 | Brad Jones | B210 | Meeting with Mr. Lloyde and Mr. Albert (.2); review email from D.C. Government regarding property issues (.3); meeting with Mr. Cox and Mr. Diehl to discuss plan issues (1.0). | 1.50 | 862.50 |
| 03/13/25 | Joshua Cox | B110 | Attend meeting with Noble and trustee to review status of properties and action items. | 0.20 | 106.00 |
| 03/13/25 | Joshua Cox | B320 | Attend meeting with Mr. Jones and Mr. Diehl to discuss Plan | 1.00 | 530.00 |

**Stinson LLP**                                                              **Invoice Detail**

File No. 3516991.0007                                                        Page 62
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | preparation and related filings (1.0); gather and send various documents by email to Mr. Diehl related to the same. | | |
| 03/13/25 | Austin Diehl | B320 | Prepare for and attend meeting with Mr. Cox and Mr. Jones to discuss drafting of Plan, Disclosure Statement, Motion to Set Cure Amounts, and proposed orders related to each of these. | 1.00 | 385.00 |
| 03/14/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde regarding sales issues (.2); review claims spreadsheet and answer questions regarding proposed Plan (.6). | 0.80 | 460.00 |
| 03/14/25 | Joshua Cox | B110 | Attend meeting with Noble and trustee to review status of properties and action items. | 0.20 | 106.00 |
| 03/14/25 | Austin Diehl | B320 | Begin updating draft Chapter 11 Plan to ensure that Plan (1) dictates that the sale will be free and clear of all liens and lists the lien holders, (2) provides for rejection/assumption of the Tenant Lease in accordance with the PSA, and (3) provides for a carve out for the Trustee's legal fees, and (4) is otherwise in accordance with PSA with Craig London. | 1.20 | 462.00 |
| 03/14/25 | Miranda Swift | B160 | Review and analysis of docket regarding fee applications. | 0.10 | 38.50 |
| 03/14/25 | Ruiqiao Wen | B110 | Request the financial documents from Noble and start preparing the draft monthly operating reports. | 1.10 | 522.50 |
| 03/15/25 | Austin Diehl | B320 | Continue updating draft Chapter 11 Plan to ensure that Plan (1) dictates that the sale will be free and clear of all liens and lists the | 1.50 | 577.50 |

**Stinson LLP**                                                          **Invoice Detail**

File No. 3516991.0007                                                        Page 63
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | lien holders, (2) provides for rejection/assumption of the Tenant Lease in accordance with the PSA, and (3) provides for a carve out for the Trustee's legal fees, and (4) is otherwise in accordance with PSA with Craig London. | | |
| 03/16/25 | Austin Diehl | B320 | Complete edits to draft Chapter 11 Plan to ensure that Plan (1) dictates that the sale will be free and clear of all liens and lists the lien holders, (2) provides for rejection/assumption of the Tenant Lease in accordance with the PSA, and (3) provides for a carve out for the Trustee's legal fees, and (4) is otherwise in accordance with PSA with Craig London (2.0); finalize tabular summary of claims prepared by LAA team (.3); begin drafting Motion to Consolidate Hearings on Plan and Disclosure Statement (1.0). | 3.30 | 1,270.50 |
| 03/17/25 | Brad Jones | B250 | Meeting with Mr. Albert and Mr. Lloyde about Property condition issues (.2); phone calls regarding sales documents and District of Columbia's request for meeting (.4); follow up calls with Mr. Albert regarding scheduling of April 8 Meeting with the District to discuss plans for property rehabilitation (.6). | 1.20 | 690.00 |
| 03/17/25 | Joshua Cox | B210 | Review and respond to email from Mr. Jones inquiring about funds on hand and tax payments. | 0.30 | 159.00 |
| 03/17/25 | Joshua Cox | B110 | Review and send email for delivery of bank statements from TD Bank (.2); prepare documents folder and give instructions to | 0.70 | 371.00 |

**Stinson LLP**                                                                        **Invoice Detail**

File No. 3516991.0007                                                                        Page 64
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | trustee for obtaining statements from PNC Bank (.3); review received statements and forward to Noble (.2) | | |
| 03/17/25 | Joshua Cox | B160 | Gather documents and send email to Ms. Swift regarding fee application preparation and providing background. | 0.40 | 212.00 |
| 03/17/25 | Joshua Cox | B210 | Attend meeting with Mr. Jones and Mr. Lloyde to discuss status of properties. | 0.20 | 106.00 |
| 03/17/25 | Austin Diehl | B320 | Prepare initial drafts of motion to combine hearing on plan and disclosure statement, related proposed order, and summary of claims exhibit to Plan. | 1.40 | 539.00 |
| 03/17/25 | Miranda Swift | B160 | Draft first interim fee application. | 0.30 | 115.50 |
| 03/17/25 | Ruiqiao Wen | B110 | Request bank statements and Form 2s and follow up with Noble on draft MORs. | 0.50 | 237.50 |
| 03/18/25 | Brad Jones | B320 | Meeting with Mr. Albert and Mr. Lloyde to discuss property and security issues (.3); review issues related to cash collateral and security (.6); Meeting with Trustee regarding case and Plan issues (.2); review draft Plan and provide comments (1.7). | 2.80 | 1,610.00 |
| 03/18/25 | Joshua Cox | B210 | Meet with Mr. Lloyde and Mr. Jones to discuss status of properties and action items. | 0.20 | 106.00 |
| 03/18/25 | Joshua Cox | B110 | Pull and send TD Bank statements to Noble. | 0.30 | 159.00 |
| 03/18/25 | Joshua Cox | B320 | Review plan draft and related filings and begin work to revise. | 2.20 | 1,166.00 |
| 03/18/25 | Austin Diehl | B320 | Confer with Mr. Jones and Mr. Cox concerning status of plan and disclosure statement drafts | 0.10 | 38.50 |

**Stinson LLP**                                              **Invoice Detail**

File No. 3516991.0007                                              Page 65
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | and related filings. | | |
| 03/18/25 | Miranda Swift | B160 | Continue drafting fee application (1.4); review of docket regarding same (.9). | 2.30 | 885.50 |
| 03/19/25 | Brad Jones | B210 | Discussion with Mr. Lloyde and Mr. Albert regarding sale issues. | 0.20 | 115.00 |
| 03/19/25 | Joshua Cox | B320 | Work to revise draft for Plan (2.6); discuss the same with Mr. Jones (.3). | 2.90 | 1,537.00 |
| 03/19/25 | Joshua Cox | B210 | Attend meeting with Trustee and Mr. Lloyde to discuss status of properties and action items. | 0.30 | 159.00 |
| 03/19/25 | Austin Diehl | B320 | Draft Disclosure Statement corresponding to Plan (3.0); draft motion to assume and assign certain leases and related notice and proposed order (3.0). | 6.00 | 2,310.00 |
| 03/19/25 | Miranda Swift | B160 | Continue drafting fee application (1.9); review of time entries (.5). | 2.40 | 924.00 |
| 03/19/25 | Ruiqiao Wen | B110 | Draft the motion to use cash collateral for security measures. | 4.00 | 1,900.00 |
| 03/20/25 | Brad Jones | B320 | Phone call with Mr. Albert and Mr. Lloyde (.1); review Plan issues and Motion to Assume Leases (3.1); review incident regarding multiple shootings at 9th Street and Wheeler and instruct Mr. Lloyde to place security on Property and interface with TD Bank's counsel on cash collateral issues (1.1). | 4.30 | 2,472.50 |
| 03/20/25 | Joshua Cox | B320 | Review and work to revise Chapter 11 plan with related filings for upcoming filing. | 11.50 | 6,095.00 |
| 03/20/25 | Joshua Cox | B210 | Attend morning meeting with Mr. Jones and Mr. Lloyde to discuss property statuses and action items. | 0.10 | 53.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 66
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/25 | Austin Diehl | B320 | Incorporate edits from Mr. Cox and Mr. Jones into motion to combine hearing on plan and disclosure statement and related motion to expedite, proposed orders, and notices; assist legal assistant team with preparing summary table of claims and chart of tenant leases (4.0); correspond with practice support in relation to polishing formatting on all documents (.2). | 4.20 | 1,617.00 |
| 03/20/25 | Ruiqiao Wen | B110 | Continue drafting the motion to use cash collateral for security measures and the proposed order. | 1.40 | 665.00 |
| 03/20/25 | Ruiqiao Wen | B110 | Draft the motion the expedite hearing for the motion to use cash collateral for security measures. | 0.80 | 380.00 |
| 03/20/25 | Ruiqiao Wen | B110 | Draft the notice of subsequent cash collateral budget. | 0.50 | 237.50 |
| 03/20/25 | Ruiqiao Wen | B110 | Work on the ten monthly operating reports. | 0.40 | 190.00 |
| 03/21/25 | Brad Jones | B320 | Phone call with Mr. Albert and Mr. Lloyde regarding case issues (.2); discussion regarding Plan Confirmation issues (.3); emails and calls regarding Confirmation (.6). | 1.10 | 632.50 |
| 03/21/25 | Joshua Cox | B110 | Attend morning meeting to discuss status of properties with trustee and Noble. | 0.20 | 106.00 |
| 03/21/25 | Joshua Cox | B320 | Work to revise dual motions to combine plan and disclosure statement and expedite process (4.5); review and speak with Mr. Diehl and work to revise claim chart (.8); work to review and finalize Plan for filing (2.5); revise Disclosure Statement draft | 12.80 | 6,784.00 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 67
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | to comport with revisions to Plan and otherwise finalize (3.5); review and finalize all documents for filing (1.5). | | |
| 03/21/25 | Austin Diehl | B320 | Update draft Disclosure Statement to incorporate subsequent edits to Chapter 11 Plan (3.5); otherwise complete tasks to assist Mr. Cox with finalizing Chapter 11 Plan, Disclosure Statement, and related requests for relief, including conducting final proof of Chapter 11 Plan and compiling additional information for summary of claims exhibit (1.2). | 4.70 | 1,809.50 |
| 03/21/25 | Ruiqiao Wen | B110 | Prepare the monthly operating reports. | 3.80 | 1,805.00 |
| 03/24/25 | Brad Jones | B320 | Meeting with Mr. Albert and Mr. Lloyde regarding tenant issues (.2); discussion with Ms. Eustis regarding proposed plan (.4). | 0.60 | 345.00 |
| 03/24/25 | Joshua Cox | B320 | Review entered order and send via various emails to parties in interest. | 0.60 | 318.00 |
| 03/24/25 | Joshua Cox | B110 | Attend meeting with trustee, Mr. Jones and Mr. Lloyde to discuss status of properties and action items. | 0.20 | 106.00 |
| 03/24/25 | Joshua Cox | B110 | Review cash collateral budgets and provide the same with comment to Mr. Jones and Mr. Albert (1.2); send cash collateral budgets by email to Mr. Nord for Bank approval (.2). | 1.40 | 742.00 |
| 03/24/25 | Joshua Cox | B320 | Draft and send email to Mr. Lynn providing recent plan materials and related motions to combine and expedite. | 0.40 | 212.00 |

**Stinson LLP**                                                    **Invoice Detail**

File No. 3516991.0007                                                    Page 68
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/25 | Joshua Cox | B185 | Review draft of lease assumption and assignment motion and work to revise. | 2.30 | 1,219.00 |
| 03/24/25 | Austin Diehl | B320 | Review docket entry from Court related to motion to expedite hearing on motion for combined plan and disclosure statement. | 0.10 | 38.50 |
| 03/24/25 | Ruiqiao Wen | B110 | Prepare the monthly operating reports. | 4.20 | 1,995.00 |
| 03/25/25 | Brad Jones | B320 | Phone call with Mr. Albert to discuss plan (.2); review assumption and assignment issues and draft Motion (1.6); prepare for March 26 Court hearing (1.4); email to District of Columbia regarding potential confirmation dates (.6); email to Ms. Eustis to provide analysis of shortfall of property values verses secured debt in response to question asked by US Trustee to assist the UST's analysis of the Plan (.7). | 4.50 | 2,587.50 |
| 03/25/25 | Joshua Cox | B110 | Attend morning conference call to discuss status of properties and action items. | 0.10 | 53.00 |
| 03/25/25 | Joshua Cox | B320 | Confer with Mr. Jones regarding discussion with Ms. Eustis (.1); review and confirm property sale split amounts and related debt information and prepare chart (.6). | 0.70 | 371.00 |
| 03/25/25 | Joshua Cox | B185 | Work to revise and draft motion for lease assumption and setting cure amounts. | 4.20 | 2,226.00 |
| 03/25/25 | Ruiqiao Wen | B110 | Review financial documents and draft the monthly operating reports. | 1.40 | 665.00 |
| 03/25/25 | Ruiqiao Wen | B110 | Prepare the exhibit of tenants | 1.70 | 807.50 |

**Stinson LLP**                                                                    **Invoice Detail**

File No. 3516991.0007                                                              Page 69
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | attached to the motion to assume leases. | | |
| 03/26/25 | Brad Jones | B320 | Phone call with Mr. Albert to discuss Plan issues (.2); prepare for and attend hearing on Disclosure Statement and Plan (2.8). | 3.00 | 1,725.00 |
| 03/26/25 | Joshua Cox | B210 | Discuss status of properties in meeting with Noble and trustee. | 0.10 | 53.00 |
| 03/26/25 | Joshua Cox | B320 | Discuss upcoming hearing and correspondence received form the District with Mr. Jones (.2); attend hearing on combining Disclosure Statement approval with Confirmation and setting related dates (1.6); discuss hearing with Mr. Jones following hearing (.1). | 1.90 | 1,007.00 |
| 03/26/25 | Joshua Cox | B250 | Review information on payment of real estate taxes and create chart of instructions for preparation of payment checks, review bank balances for account sweeps, and further coordinate with Ms. Barnes on check drafting for delivery to Mr. Albert for signature. | 3.50 | 1,855.00 |
| 03/26/25 | Joshua Cox | B320 | Work to revise proposed order for motion to combine and setting confirmation hearing dates following hearing; confer with Mr. Jones and further revise order and submit. | 1.30 | 689.00 |
| 03/26/25 | Austin Diehl | B320 | Confer with Mr. Cox and Mr. Jones concerning matter status following submission of plan, disclosure statement, and related filing and court's grant of motion to expedite. | 0.10 | 38.50 |
| 03/26/25 | Ruiqiao Wen | B110 | Review financial documents and | 6.20 | 2,945.00 |

**Stinson LLP**                                                                                    **Invoice Detail**

File No. 3516991.0007                                                                                    Page 70
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | draft monthly operating reports. | | |
| 03/27/25 | Brad Jones | B320 | Phone call with Mr. Albert and Mr. Lloyde regarding tenant and security issues (.2); review issues related to cash collateral and approval requested from TD Bank (.6); phone call with Mr. Lynn regarding lease assumption issues (.4); discussion with Mr. Cox regarding tenant noticing of lease assumption (.4); discussion with Mr. Albert on preparation for Plan Confirmation (.5). | 2.10 | 1,207.50 |
| 03/27/25 | Joshua Cox | B110 | Attend meeting with Trustee and Noble to discuss property statuses and action items. | 0.10 | 53.00 |
| 03/27/25 | Joshua Cox | B150 | Draft response email to Mr. Nord regarding cash collateral authorization. | 0.50 | 265.00 |
| 03/27/25 | Joshua Cox | B110 | Attend meeting with trustee and other attorneys to discuss case status and action items. | 0.30 | 159.00 |
| 03/27/25 | Ruiqiao Wen | B110 | Prepare the service list for serving the plan and disclosure statement. | 2.10 | 997.50 |
| 03/28/25 | Brad Jones | B320 | Discussion with Mr. Cox regarding tenant noticing issues (.2); review service list (.6); phone call with Mr. Lloyde regarding Dawg Door installation and security issues (.3); email to TD Bank regarding security status (.2); phone call with Mr. Albert regarding discussion with Commander of Metropolitan Police Department regarding security (.6). | 1.90 | 1,092.50 |
| 03/28/25 | Joshua Cox | B320 | Review service list and coordinate service of plan materials. | 0.80 | 424.00 |

**Stinson LLP**                                                   **Invoice Detail**

File No. 3516991.0007                                                   Page 71
Invoice No: 43629355

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/28/25 | Joshua Cox | B250 | Receive real property tax checks from Mr. Albert and pull and collate real property tax bills for delivery of payments and further coordinate mailing. | 1.60 | 848.00 |
| 03/28/25 | Joshua Cox | B320 | Work to draft ballots, review and provide in mailing and send with email to Mr. Nord for T.D. Bank. | 1.30 | 689.00 |
| 03/28/25 | Joshua Cox | B210 | Review and attend Zoom meeting with Noble and Greater Washington Urban League to review status of HAP payments and delivery addresses and bank accounts to resume receipt of HAP payment delivery. | 1.20 | 636.00 |
| 03/31/25 | Brad Jones | B210 | Review status of water costs with respect to cash collateral budget. | 0.20 | 115.00 |
| 03/31/25 | Joshua Cox | B210 | Attend meeting by Zoom with trustee and Mr. Lloyde along with Mr. Jones to discuss status of properties and action items. | 0.10 | 53.00 |
| 03/31/25 | Joshua Cox | B110 | Draft praecipe for filing of cash collateral budgets, review and finalize budgets for filing. | 0.70 | 371.00 |

**Current Professional Services**                          **601.20**   **$302,391.00**

## Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 291.70 | 142,073.50 |
| B120 | Asset Analysis and Recovery | 1.00 | 530.00 |
| B130 | Asset Disposition | 2.70 | 1,309.50 |
| B150 | Meetings of and Communications with Creditors | 0.50 | 265.00 |
| B160 | Fee/Employment Applications | 8.20 | 3,449.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 6.50 | 3,445.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 13.50 | 6,853.00 |

**Stinson LLP**                                                           **Invoice Detail**

File No. 3516991.0007                                                          Page 72
Invoice No: 43629355

| | | | |
|---|---|---|---|
| B210 | Business Operations | 77.50 | 41,278.00 |
| B230 | Financing/Cash Collections | 5.60 | 2,912.00 |
| B250 | Real Estate | 96.20 | 53,084.00 |
| B310 | Claims Administration and Objections | 0.80 | 414.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 97.00 | 46,777.50 |
| | **Current Professional Services** | **601.20** | **$302,391.00** |

## Disbursements

| Date | Description | Amount |
|---|---|---|
| | Postage | 1,087.16 |
| 07/25/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 4263 6TH ST SE APARTMENTS, LLC on Invoice 612419720 | 110.00 |
| 07/25/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 4400 HUNT PL NE, LLC on Invoice 612419725 | 110.00 |
| 07/25/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 945 Longfellow St NW, LLC on Invoice 612419717 | 110.00 |
| 07/25/24 | International Sureties, LTD for Ch 11 Bonds for Term: 07/23/24 to 07/23/25 re 1416 Eastern Ave NE, LLC on Invoice 612419716 | 110.00 |
| 07/25/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 2501 NAYLOR RD SE, LLC on Invoice 612419718 | 110.00 |
| 07/25/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 4603-13 WHEELER RD E, LLC on Invoice 612419719 | 110.00 |
| 07/30/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 4935 NHB AVE NE, LLC on Invoice 612419721 | 110.00 |
| 07/30/24 | Ship Date: 07/30/2024 Inv: # 857952407 Tracking No: 277676162009 To: Marc Albert 506 Commercial St Provincetown, MA 02657 From: Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 | 44.46 |
| 07/30/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 3968 MLK, LLC on Invoice 612419722 | 110.00 |
| 07/30/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 4010 9TH ST SE, LLC on Invoice 612419723 | 110.00 |
| 07/30/24 | International Sureties, LTD for Ch 11 Bond Term: 07/23/24 to 07/23/25 re 2440 S ST SE, LLC on Invoice 612419724 | 110.00 |
| 08/02/24 | Ship Date: 08/02/2024 Inv: # 858657809 Tracking No: 796897509593 To: | 21.88 |

**Stinson LLP**                                                      **Invoice Detail**

File No. 3516991.0007                                                      Page 73
Invoice No: 43629355

| Date | Description | Amount |
|------|-------------|--------|
| | Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 From: Marc Albert 506 Commercial St Provincetown, MA 02657 | |
| 08/08/24 | Ship Date: 08/08/2024 Inv: # 859307507 Tracking No: 278026418381 To: Marc Albert 506 Commercial St Provincetown, MA 02657 From: Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 | 44.37 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 08/30/24 | Certified Copy to Card Services for Document Copies - District of Columbia Register of Deeds on Invoice 0824 Duren 1250 | 5.50 |
| 09/04/24 | Certified Copy to Card Services for Document Copies on Invoice 1024 Duren 1250 | 5.50 |
| 09/26/24 | Taxi for Travel to Court Hearing re 1416 Eastern Ave | 30.53 |
| 11/12/24 | Ship Date: 11/12/2024 Inv: # 868470659 Tracking No: 281725885492 To: Marc Albert 11 Island Ave APT 602 Miami Beach, FL 33139 From: Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 | 44.18 |
| 11/14/24 | Ship Date: 11/14/2024 Inv: # 869161060 Tracking No: 796979374688 To: Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 From: Marc Albert 11 Island Ave APT 602 Miami Beach, FL 33139 | 24.13 |
| 11/26/24 | Ship Date: 11/26/2024 Inv: # 869909861 Tracking No: 282318679885 To: | 49.42 |

**Stinson LLP**                                              **Invoice Detail**

File No. 3516991.0007                                              Page 74
Invoice No: 43629355

| Date | Description | Amount |
|------|-------------|--------|
|  | Marc Albert 11 Island Ave APT 602 Miami Beach, FL 33139 From: Joshua Cox Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 | |
| 11/27/24 | Ship Date: 11/27/2024 Inv: # 870479881 Tracking No: 797010164187 To: Joshua Cox Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 From: Marc Albert 11 Island Ave APT 602 Miami Beach, FL 33139 | 25.33 |
| 02/06/25 | Ship Date: 02/06/2025 Inv: # 877168490 Tracking No: 285171994454 To: Marc Albert 11 Island Ave APT 602 Miami Beach, FL 33139 From: Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 | 50.23 |
| 02/07/25 | Ship Date: 02/07/2025 Inv: # 877168490 Tracking No: 797173237930 To: Porsche Barnes Stinson LLP 1775 Pennsylvania Ave NW Washington, DC 20006 From: Marc Albert 11 Island Ave APT 602 Miami Beach, FL 33139 | 24.40 |

**Total Disbursements**                                              **$2,606.59**