

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

## B. Type of Loan

| | |
|---|---|
| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins.<br>4. ☐ VA  5. ☐ Conv. Ins. | 6. File Number: 25-73200 |
| | 7. Loan Number: 11077 |
| | 8. Mortgage Insurance Case Number: |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower:<br>Longfellow RE, LLC<br>1811 1ST ST NW, Washington, DC 20001 | E. Name & Address of Seller:<br>945 Longfellow St NW LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW #800,<br>Washington, DC 20006 | F. Name & Address of Lender:<br>Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |
|---|---|---|
| G. Property Location:<br>945 Longfellow Street NW<br>Washington, DC 20011 | H. Settlement Agent:<br>Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/13/2025<br>Disbursement Date: 06/13/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

## J. Summary of Borrower's Transaction

| 100. | Gross Amount Due from Borrower | |
|---|---|---:|
| 101. | Contract sales price | 1,183,000.00 |
| 102. | Personal property | |
| 103. | Settlement charges to borrower (line 1400) | 1,151,492.00 |
| 104. | | |
| 105. | | |
| | **Adjustments for items paid by seller in advance** | |
| 106. | City/town taxes               to | |
| 107. | County taxes               to | |
| 108. | Assessments               to | |
| 109. | | |
| 110. | | |
| 111. | Recordation tax credit | 17,153.50 |
| 112. | | |
| **120.** | **Gross Amount Due from Borrower** | **2,351,645.50** |
| 200. | Amounts Paid by or in Behalf of Borrower | |
| 201. | Deposit or earnest money | 117,516.55 |
| 202. | Principal amount of new loan(s) | 2,266,483.00 |
| 203. | Existing loan(s) taken subject to | |
| 204. | | |
| 205. | | |
| 206. | | |
| 207. | | |
| 208. | | |
| 209. | | |
| | **Adjustments for items unpaid by seller** | |
| 210. | City/town taxes    04/01/2025 to 06/13/2025 | 2,798.42 |
| 211. | County taxes               to | |
| 212. | Assessments               to | |
| 213. | | |
| 214. | | |
| 215. | | |
| 216. | | |
| 217. | | |
| 218. | Security Deposits | 2,271.67 |
| 219. | Rents    06/13/2025 to 06/30/2025 | 6,675.71 |
| **220.** | **Total Paid by/for Borrower** | **2,395,745.35** |
| 300. | Cash at Settlement from/to Borrower | |
| 301. | Gross amount due from borrower (line 120) | 2,351,645.50 |
| 302. | Less amounts paid by/for borrower (line 220) | 2,395,745.35 |
| **303.** | **Cash**  ☐ From  ☒ To Borrower | **44,099.85** |

## K. Summary of Seller's Transaction

| 400. | Gross Amount Due to Seller | |
|---|---|---:|
| 401. | Contract sales price | 1,183,000.00 |
| 402. | Personal property | |
| 403. | | |
| 404. | | |
| 405. | | |
| | **Adjustments for items paid by seller in advance** | |
| 406. | City/town taxes               to | |
| 407. | County taxes               to | |
| 408. | Assessments               to | |
| 409. | | |
| 410. | | |
| 411. | Recordation tax credit | 17,153.50 |
| 412. | | |
| **420.** | **Gross Amount Due to Seller** | **1,200,153.50** |
| 500. | Reductions In Amount Due to Seller | |
| 501. | Excess deposit (see instructions) | 117,516.55 |
| 502. | Settlement charges to seller (line 1400) | 72,940.00 |
| 503. | Existing loan(s) taken subject to | |
| 504. | Balance due to DOB/CCU | 123,743.42 |
| 505. | Balance due to Washington Gas Light Co. | 16,841.43 |
| 506. | Balance due Dept of Buildings | 122,063.22 |
| 507. | | |
| 508. | | |
| 509. | | |
| | **Adjustments for items unpaid by seller** | |
| 510. | City/town taxes    04/01/2025 to 06/13/2025 | 2,798.42 |
| 511. | County taxes               to | |
| 512. | Assessments               to | |
| 513. | Water balance due #2044148-1 | 2,716.87 |
| 514. | Water balance due #2027904-8 | 37,245.99 |
| 515. | Final Water/Tax Escow | 3,900.00 |
| 516. | | |
| 517. | Property taxes balance due | 20,763.37 |
| 518. | Security Deposits | 2,271.67 |
| 519. | Rents    06/13/2025 to 06/30/2025 | 6,675.71 |
| **520.** | **Total Reduction Amount Due Seller** | **529,476.65** |
| 600. | Cash at Settlement to/from Seller | |
| 601. | Gross amount due to seller (line 420) | 1,200,153.50 |
| 602. | Less reductions in amount due seller (line 520) | 529,476.65 |
| **603.** | **Cash**  ☒ To  ☐ From Seller | **670,676.85** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $47,320.00 | | |
| | Division of commission (line 700) as follows: | | | |
| 701. | $100.00 | to Marcus & Millichap Real Estate Investments | | |
| 702. | $47,220.00 | to | | |
| 703. | Commission paid at settlement | | | 47,320.00 |
| **800.** | **Items Payable in Connection with Loan** | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $56,662.08) | $56,662.08 (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ (from GFE #2) | | |
| 803. | Your adjusted origination charges | (from GFE A) | 56,662.08 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | 830,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | 225,000.00 | |
| 806. | Underwriting Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| 807. | Appraisal Review Fee | to Foundation Specialty Finance, LLC | 100.00 | |
| 808. | Flood Certification | to Foundation Specialty Finance, LLC | 10.00 | |
| 809. | Overnight Fee | to Foundation Specialty Finance, LLC | 25.00 | |
| 810. | Document Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| 811. | Processing fee | to Foundation Specialty Finance, LLC | 500.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $473.8399/day (from GFE #10) | 8,529.12 | |
| 902. | Mortgage insurance premium | months to (from GFE #3) | | |
| 903. | Homeowner's insurance | months to (from GFE #11) | | |
| 904. | | months to (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | |
| 1001. | Initial deposit for your escrow account | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | |
| 1003. | Mortgage insurance | months @ $ /month | | |
| 1004. | Property taxes | months @ $ 1,169.20/month $ | | |
| 1005. | | months @ $ /month | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | |
| 1007. | Aggregate Adjustment | $ | | |
| **1100.** | **Title Charges** | | | |
| 1101. | Title services and lender's title insurance | $ (from GFE #4) | 7,670.90 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ (from GFE #5) | 1,569.90 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $7,170.90 | | |
| 1105. | Lender's title policy limit $2,266,483.00  Lender's Policy | | | |
| 1106. | Owner's title policy limit $1,183,000.00  Owner's Policy | | | |
| 1107. | Agent's portion of the total title insurance premium | $7,429.68 | | |
| 1108. | Underwriter's portion of the total title insurance premium | $1,311.12 | | |
| 1109. | Payoff/Title Clearance | to Pinnacle Title & Escrow, Inc. | | 175.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | |
| 1201. | Government recording charges | $ (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 Release $ | | |
| 1203. | Transfer taxes | $ (from GFE #8) | 15,710.50 | |
| 1204. | City Transfer Tax | Deed $ Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ Mortgage $15,710.50 | | |
| 1206. | | Deed $ Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | |
| 1301. | Required services that you can shop for | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | 3,500.00 | |
| **1400.** | **Total Settlement Charges**     (enter on lines 103, Section J and 502, Section K) | | 1,151,492.00 | 72,940.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

LONGFELLOW RE, LLC

_____
Michael Taylor, Manager

**Sellers**

945 LONGFELLOW ST NW LLC, AS DEBTOR

_____
Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____        _____
SETTLEMENT AGENT                                                        DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

| B. Type of Loan | | |
|---|---|---|

| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins.  4. ☐ VA  5. ☐ Conv. Ins. | 6. File Number: 25-73191 | 7. Loan Number: 11082 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| Eastern RE, LLC<br>1811 1ST ST NW, Washington, DC 20001 | 1416 Eastern Ave NE LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Avenue NW #800,<br>Washington, DC 20006 | Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |

| G. Property Location:<br>1416 Eastern Avenue NE<br>Washington, DC 20019 | H. Settlement Agent:<br>Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/13/2025<br>Disbursement Date: 06/13/2025 |
|---|---|---|
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.** | **Gross Amount Due from Borrower** | **400.** | **Gross Amount Due to Seller** |
| 101. | Contract sales price | 200,000.00 | 401. | Contract sales price | 200,000.00 |
| 102. | Personal property | | 402. | Personal property | |
| 103. | Settlement charges to borrower (line 1400) | 533,970.51 | 403. | | |
| 104. | | | 404. | | |
| 105. | | | 405. | | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. | City/town taxes          to | | 406. | City/town taxes          to | |
| 107. | County taxes          to | | 407. | County taxes          to | |
| 108. | Assessments          to | | 408. | Assessments          to | |
| 109. | | | 409. | | |
| 110. | | | 410. | | |
| 111. | Recordation tax credit | 2,900.00 | 411. | Recordation tax credit | 2,900.00 |
| 112. | | | 412. | | |
| **120.** | **Gross Amount Due from Borrower** | **736,870.51** | **420.** | **Gross Amount Due to Seller** | **202,900.00** |
| **200.** | **Amounts Paid by or in Behalf of Borrower** | | **500.** | **Reductions In Amount Due to Seller** | |
| 201. | Deposit or earnest money | 19,867.55 | 501. | Excess deposit (see instructions) | 19,867.55 |
| 202. | Principal amount of new loan(s) | 697,132.00 | 502. | Settlement charges to seller (line 1400) | 33,445.00 |
| 203. | Existing loan(s) taken subject to | | 503. | Existing loan(s) taken subject to | |
| 204. | | | 504. | Payoff of first mortgage loan | |
| 205. | | | 505. | Payoff of second mortgage loan | |
| 206. | | | 506. | Water balance due #2024364-8 | 324.02 |
| 207. | | | 507. | | |
| 208. | | | 508. | | |
| 209. | | | 509. | | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. | City/town taxes   04/01/2025 to 06/13/2025 | 1,055.53 | 510. | City/town taxes   04/01/2025 to 06/13/2025 | 1,055.53 |
| 211. | County taxes          to | | 511. | County taxes          to | |
| 212. | Assessments          to | | 512. | Assessments          to | |
| 213. | | | 513. | | |
| 214. | | | 514. | Water balance due #2024264-8 | 324.02 |
| 215. | | | 515. | Final Water/Tax Escow | 1,800.00 |
| 216. | | | 516. | | |
| 217. | | | 517. | Property taxes balance due | 3,735.16 |
| 218. | Security deposits NONE | | 518. | Security deposits NONE | |
| 219. | Rent          06/13/2025 to 06/30/2025 | 3,434.00 | 519. | Rent          06/13/2025 to 06/30/2025 | 3,434.00 |
| **220.** | **Total Paid by/for Borrower** | **721,489.08** | **520.** | **Total Reduction Amount Due Seller** | **63,985.28** |
| **300.** | **Cash at Settlement from/to Borrower** | | **600.** | **Cash at Settlement to/from Seller** | |
| 301. | Gross amount due from borrower (line 120) | 736,870.51 | 601. | Gross amount due to seller (line 420) | 202,900.00 |
| 302. | Less amounts paid by/for borrower (line 220) | 721,489.08 | 602. | Less reductions in amount due seller (line 520) | 63,985.28 |
| **303.** | **Cash** [X] **From** ☐ **To Borrower** | **15,381.43** | **603.** | **Cash** ☐ **To** [X] **From Seller** | **138,914.72** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| 700. | **Total Real Estate Broker Fees** | $8,000.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $8,000.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 8,000.00 |
| 800. | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $17,428.30) | $17,428.30 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 17,428.30 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 426,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 71,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 900. | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $88.4945/day | (from GFE #10) | 1,592.90 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| 1000. | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $          /month | | | |
| 1003. | Mortgage insurance | months @ $          /month | | | |
| 1004. | Property taxes | months @ $    441.01/month  $ | | | |
| 1005. | | months @ $          /month | | | |
| 1006. | Assessments | months @ $    0.00/month  $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| 1100. | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 3,998.40 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc.      $ | | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 390.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,753.40 | | | |
| 1105. | Lender's title policy limit $697,132.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $200,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,671.89 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $471.51 | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1110. | Closing Prot Ltr | to First American Title Insurance Company  $50.00 | | | |
| 1200. | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 188.00 | |
| 1202. | Deed $31.50 | Mortgage $156.50 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 7,208.41 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $7,208.41 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1300. | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **533,970.51** | **33,445.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

EASTERN RE, LLC

_____

Michael Taylor, Manager

**Sellers**

1416 EASTERN AVE NE LLC, AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____

SETTLEMENT AGENT                                                      DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A: Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

## B. Type of Loan

| | | | | |
|---|---|---|---|---|
| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins. | 6. File Number:<br>25-73192 | 7. Loan Number:<br>11080 | 8. Mortgage Insurance Case Number: | |
| 4. ☐ VA   5. ☐ Conv. Ins. | | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower:<br>NNanie Helen RE, LLC<br>1811 1st Street NW, Washington, DC 20001 | E. Name & Address of Seller:<br>4935 NHB AVE NE, LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Avenue NW Suite 800,<br>Washington, DC 20006 | F. Name & Address of Lender:<br>Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |
|---|---|---|
| G. Property Location:<br>4935 Nannie H Burroughs Ave NE<br>Washington, DC 20019 | H. Settlement Agent:<br>Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/13/2025<br>Disbursement Date: 06/13/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

## J. Summary of Borrower's Transaction

| | | |
|---|---|---:|
| **100.** | **Gross Amount Due from Borrower** | |
| 101. | Contract sales price | 160,000.00 |
| 102. | Personal property | |
| 103. | Settlement charges to borrower (line 1400) | 489,030.44 |
| 104. | | |
| 105. | | |
| | **Adjustments for items paid by seller in advance** | |
| 106. | City/town taxes          to | |
| 107. | County taxes             to | |
| 108. | Assessments              to | |
| 109. | | |
| 110. | | |
| 111. | Recordation tax credit | 2,320.00 |
| 112. | | |
| **120.** | **Gross Amount Due from Borrower** | **651,350.44** |
| **200.** | **Amounts Paid by or in Behalf of Borrower** | |
| 201. | Deposit or earnest money | 15,894.04 |
| 202. | Principal amount of new loan(s) | 611,106.00 |
| 203. | Existing loan(s) taken subject to | |
| 204. | | |
| 205. | | |
| 206. | | |
| 207. | | |
| 208. | | |
| 209. | | |
| | **Adjustments for items unpaid by seller** | |
| 210. | City/town taxes   04/01/2025 to 06/13/2025 | 902.49 |
| 211. | County taxes             to | |
| 212. | Assessments              to | |
| 213. | | |
| 214. | | |
| 215. | | |
| 216. | | |
| 217. | | |
| 218. | Security Deposits NONE | |
| 219. | Rents      06/13/2025 to 06/30/2025 | 2,918.33 |
| **220.** | **Total Paid by/for Borrower** | **630,820.86** |
| **300.** | **Cash at Settlement from/to Borrower** | |
| 301. | Gross amount due from borrower (line 120) | 651,350.44 |
| 302. | Less amounts paid by/for borrower (line 220) | 630,820.86 |
| **303.** | **Cash  ☒ From  ☐ To Borrower** | **20,529.58** |

## K. Summary of Seller's Transaction

| | | |
|---|---|---:|
| **400.** | **Gross Amount Due to Seller** | |
| 401. | Contract sales price | 160,000.00 |
| 402. | Personal property | |
| 403. | | |
| 404. | | |
| 405. | | |
| | **Adjustments for items paid by seller in advance** | |
| 406. | City/town taxes          to | |
| 407. | County taxes             to | |
| 408. | Assessments              to | |
| 409. | | |
| 410. | | |
| 411. | Recordation tax credit | 2,320.00 |
| 412. | | |
| **420.** | **Gross Amount Due to Seller** | **162,320.00** |
| **500.** | **Reductions In Amount Due to Seller** | |
| 501. | Excess deposit (see instructions) | 15,894.04 |
| 502. | Settlement charges to seller (line 1400) | 31,845.00 |
| 503. | Existing loan(s) taken subject to | |
| 504. | Balance due DOB/DCRA | 156,379.12 |
| 505. | . | |
| 506. | | |
| 507. | | |
| 508. | | |
| 509. | | |
| | **Adjustments for items unpaid by seller** | |
| 510. | City/town taxes   04/01/2025 to 06/13/2025 | 902.49 |
| 511. | County taxes             to | |
| 512. | Assessments              to | |
| 513. | Water balance due #2044099-6 | 12,084.93 |
| 514. | Water balance due #20094090-0 | 36,111.40 |
| 515. | Final Water/Tax Escow | 1,200.00 |
| 516. | | |
| 517. | Property taxes balance due | 39,366.50 |
| 518. | Security Deposits NONE | |
| 519. | Rents      06/13/2025 to 06/30/2025 | 2,918.33 |
| **520.** | **Total Reduction Amount Due Seller** | **296,701.81** |
| **600.** | **Cash at Settlement to/from Seller** | |
| 601. | Gross amount due to seller (line 420) | 162,320.00 |
| 602. | Less reductions in amount due seller (line 520) | 296,701.81 |
| **603.** | **Cash  ☐ To  ☒ From Seller** | **134,381.81** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $6,400.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $6,400.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 6,400.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $15,277.65) | $15,277.65 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 15,277.65 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 387,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 62,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $73.1457/day | (from GFE #10) | 1,316.62 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | | |
| 1003. | Mortgage insurance | months @ $ /month | | | |
| 1004. | Property taxes | months @ $ 377.07/month $ | | | |
| 1005. | | months @ $ /month | | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 3,659.60 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 342.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,469.60 | | | |
| 1105. | Lender's title policy limit $611,106.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $160,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,389.86 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $421.74 | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1110. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 188.00 | |
| 1202. | Deed $31.50 | Mortgage $156.50 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 13,082.07 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $13,082.07 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **489,030.44** | **31,845.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

NNANIE HELEN RE, LLC

_____
Michael Taylor, Manager

**Sellers**

4935 NHB AVE NE, LLC, AS DEBTOR

_____
Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____
SETTLEMENT AGENT                                                          DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

## B. Type of Loan

| | | |
|---|---|---|
| 1. ☐ FHA | 2. ☐ RHS | 3. ☐ Conv. Unins. |
| 4. ☐ VA | 5. ☐ Conv. Ins. | |

| 6. File Number: 25-73196 | 7. Loan Number: 11075 | 8. Mortgage Insurance Case Number: |
|---|---|---|

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| MLK RE, LLC<br>1811 1st Street NW, Washington, DC 20001 | 3968 MLK LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW Suite 800,<br>Washington, DC 20006 | Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/13/2025 |
|---|---|---|
| 3968 Martin Luther King Jr Ave, SW<br>Washington, DC 20032 | Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | Disbursement Date: 06/13/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 240,000.00 | 401. Contract sales price | 240,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 454,777.20 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes    to | | 406. City/town taxes    to | |
| 107. County taxes    to | | 407. County taxes    to | |
| 108. Assessments    to | | 408. Assessments    to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 3,480.00 | 411. Recordation tax credit | 3,480.00 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **698,257.20** | **420. Gross Amount Due to Seller** | **243,480.00** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 23,841.06 | 501. Excess deposit (see instructions) | 23,841.06 |
| 202. Principal amount of new loan(s) | 661,159.00 | 502. Settlement charges to seller (line 1400) | 35,545.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due to Dept of Health | 7,655.00 |
| 205. | | 505. Balance due to Dept of Buildings | 131,892.00 |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes  04/01/2025 to 06/13/2025 | 1,088.21 | 510. City/town taxes  04/01/2025 to 06/13/2025 | 1,088.21 |
| 211. County taxes    to | | 511. County taxes    to | |
| 212. Assessments    to | | 512. Assessments    to | |
| 213. | | 513. Water balance due #2012305-5 | 55,950.29 |
| 214. | | 514. Water balance due #204425405 | 4,821.22 |
| 215. | | 515. Final Water/Tax Escow | 1,200.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes balance due | 45,598.28 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents  06/13/2025 to 06/30/2025 | 4,426.80 | 519. Rents  06/13/2025 to 06/30/2025 | 4,426.80 |
| **220. Total Paid by/for Borrower** | **690,515.07** | **520. Total Reduction Amount Due Seller** | **312,017.86** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 698,257.20 | 601. Gross amount due to seller (line 420) | 243,480.00 |
| 302. Less amounts paid by/for borrower (line 220) | 690,515.07 | 602. Less reductions in amount due seller (line 520) | 312,017.86 |
| **303. Cash  ☒ From  ☐ To Borrower** | **7,742.13** | **603. Cash  ☐ To   ☒ From Seller** | **68,537.86** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| 700. | Total Real Estate Broker Fees | $9,600.00 | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| | Division of commission (line 700) as follows: | | | | |
| 701. | $9,600.00 | | to Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | | to | | |
| 703. | Commission paid at settlement | | | | 9,600.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $16,528.98) | $16,528.98 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 16,528.98 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 358,500.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 67,500.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification fee | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $98.7845/day | (from GFE #10) | 1,778.12 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $        /month | | | |
| 1003. | Mortgage insurance | months @ $        /month | | | |
| 1004. | Property taxes | months @ $    454.67/month  $ | | | |
| 1005. | | months @ $        /month | | | |
| 1006. | Assessments | months @ $    0.00/month  $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 3,679.60 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 438.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,634.60 | | | |
| 1105. | Lender's title policy limit $661,159.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $240,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,611.71 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $460.89 | | | |
| 1109. | Obtain balances/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 500.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 188.00 | |
| 1202. | Deed $31.50 | Mortgage $156.50 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $ | | |
| 1206. | | Deed $ | Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break up fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw Updates | to PTE/Potomac Title | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **454,777.20** | **35,545.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Signature Page**

**Buyers**

MLK RE, LLC

_____

Michael Taylor, Manager

**Sellers**

3968 MLK LLC, AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____

SETTLEMENT AGENT                                                    DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

## B. Type of Loan

| | | |
|---|---|---|
| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins. | 6. File Number: 25-73199 | 7. Loan Number: 11083 | 8. Mortgage Insurance Case Number: |
| 4. ☐ VA   5. ☐ Conv. Ins. | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| Wheeler RE LLC | 4303-4313 WHEELER RD SE L.L.C., as Debtor | Foundation Specialty Finance LLC |
| 1811 1st Street NW, Washington, DC 20001 | Stinson LLP, 1775 Pennsylvania Ave NW #800, Washington, DC 20006 | 801 Pacific Coast Highway #201, Seal Beach, CA  90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/13/2025 |
|---|---|---|
| 4303-13 Wheeler Road SE | Pinnacle Title & Escrow, Inc. | Disbursement Date: 06/13/2025 |
| Washington, DC 20032 | 51 Monroe Street, Suite 1505, Rockville, MD 20850 | |
| | Phone: 301-424-5400 Fax: 301-424-6896 | |
| | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 2,587,000.00 | 401. Contract sales price | 2,587,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 2,855,691.73 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes           to | | 406. City/town taxes           to | |
| 107. County taxes               to | | 407. County taxes               to | |
| 108. Assessments              to | | 408. Assessments              to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation Tax Credit | 37,511.50 | 411. Recordation Tax Credit | 37,511.50 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **5,480,203.23** | **420. Gross Amount Due to Seller** | **2,624,511.50** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 256,986.75 | 501. Excess deposit (see instructions) | 256,986.75 |
| 202. Principal amount of new loan(s) | 5,297,013.00 | 502. Settlement charges to seller (line 1400) | 129,444.50 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due to DOB/CCU | 66,814.72 |
| 205. | | 505. Balance due to Dept of Buildings | 34,859.00 |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes   04/01/2025 to 06/13/2025 | 8,516.02 | 510. City/town taxes   04/01/2025 to 06/13/2025 | 8,516.02 |
| 211. County taxes               to | | 511. County taxes               to | |
| 212. Assessments              to | | 512. Assessments              to | |
| 213. | | 513. Balance Due Water 2024960-3 | 89,441.79 |
| 214. | | 514. Balance Due Water 2044044-2 | 47,087.30 |
| 215. | | 515. Final Water/Tax Escow | 12,600.00 |
| 216. | | 516. | |
| 217. | | 517. Property Taxes balance due | 129,314.81 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents   06/13/2025 to 06/30/2025 | 8,095.97 | 519. Rents   06/13/2025 to 06/30/2025 | 8,095.97 |
| **220. Total Paid by/for Borrower** | **5,570,611.74** | **520. Total Reduction Amount Due Seller** | **783,160.86** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 5,480,203.23 | 601. Gross amount due to seller (line 420) | 2,624,511.50 |
| 302. Less amounts paid by/for borrower (line 220) | 5,570,611.74 | 602. Less reductions in amount due seller (line 520) | 783,160.86 |
| **303. Cash   ☐ From   ☒ To Borrower** | **90,408.51** | **603. Cash   ☒ To   ☐ From Seller** | **1,841,350.64** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $103,480.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $103,480.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 103,480.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $132,425.33) | $132,425.32 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 132,425.32 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 2,120,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 520,000.00 | |
| 806. | Underwriting Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing Fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $1,047.9730/day | (from GFE #10) | 18,863.51 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | | |
| 1003. | Mortgage insurance | months @ $ /month | | | |
| 1004. | Property taxes | months @ $ 3,558.07/month | $ | | |
| 1005. | | months @ $ /month | | | |
| 1006. | Assessments | months @ $ 0.00/month | $ | | |
| 1007. | Aggregate Adjustment | | $ | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | | $ | (from GFE #4) | 15,503.30 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | | $ | (from GFE #5) | 3,255.10 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $14,803.30 | | | |
| 1105. | Lender's title policy limit $5,297,013.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $2,587,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $15,349.64 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $2,708.76 | | | |
| 1109. | Payoff/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 450.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 39,295.00 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $39,295.00 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | Record Order and Confirmatory Deed | | | | 60.00 |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | 9.50 |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **2,855,691.73** | **129,444.50** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

WHEELER RE LLC

_____

Michael Taylor, Manager

**Sellers**

4303-4313 WHEELER RD SE L.L.C., AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____

SETTLEMENT AGENT                                                    DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

| B. Type of Loan | | |
|---|---|---|

| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins. | 6. File Number: 25-73197 | 7. Loan Number: 11076 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|
| 4. ☐ VA   5. ☐ Conv. Ins. | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| 4263 6th Street RE, LLC<br>1811 1ST ST NW, Washington, DC 20001 | 4263 6th St SE Apartments LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW #800,<br>Washington, DC 20006 | Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/13/2025 |
|---|---|---|
| 4263 6th Street SE, #B<br>Washington, DC 20032 | Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | Disbursement Date: 06/13/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.** | **Gross Amount Due from Borrower** | **400.** | **Gross Amount Due to Seller** |
| 101. | Contract sales price · 225,000.00 | 401. | Contract sales price · 225,000.00 |
| 102. | Personal property | 402. | Personal property |
| 103. | Settlement charges to borrower (line 1400) · 367,736.14 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. | City/town taxes           to | 406. | City/town taxes           to |
| 107. | County taxes              to | 407. | County taxes              to |
| 108. | Assessments               to | 408. | Assessments               to |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | Recordation tax credit · 3,262.50 | 411. | Recordation tax credit · 3,262.50 |
| 112. | | 412. | |
| **120.** | **Gross Amount Due from Borrower · 595,998.64** | **420.** | **Gross Amount Due to Seller · 228,262.50** |
| **200.** | **Amounts Paid by or in Behalf of Borrower** | **500.** | **Reductions In Amount Due to Seller** |
| 201. | Deposit or earnest money · 22,350.99 | 501. | Excess deposit (see instructions) · 22,350.99 |
| 202. | Principal amount of new loan(s) · 561,649.00 | 502. | Settlement charges to seller (line 1400) · 34,840.00 |
| 203. | Existing loan(s) taken subject to | 503. | Existing loan(s) taken subject to |
| 204. | | 504. | Payoff of first mortgage loan |
| 205. | | 505. | Payoff of second mortgage loan |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. | City/town taxes  04/01/2025 to 06/13/2025 · 693.74 | 510. | City/town taxes  04/01/2025 to 06/13/2025 · 693.74 |
| 211. | County taxes              to | 511. | County taxes              to |
| 212. | Assessments               to | 512. | Assessments               to |
| 213. | | 513. | Water balance due #2016513-0 · 50,866.46 |
| 214. | | 514. | Water balance due #2044101-0 · 1,910.48 |
| 215. | | 515. | Final Water/Tax Escow · 600.00 |
| 216. | | 516. | |
| 217. | | 517. | Property taxes balance due · 4,265.70 |
| 218. | Security Deposits NONE | 518. | Security Deposits NONE |
| 219. | Rents  06/13/2025 to 06/30/2025 · 1,187.73 | 519. | Rents  06/13/2025 to 06/30/2025 · 1,187.73 |
| **220.** | **Total Paid by/for Borrower · 585,881.46** | **520.** | **Total Reduction Amount Due Seller · 116,715.10** |
| **300.** | **Cash at Settlement from/to Borrower** | **600.** | **Cash at Settlement to/from Seller** |
| 301. | Gross amount due from borrower (line 120) · 595,998.64 | 601. | Gross amount due to seller (line 420) · 228,262.50 |
| 302. | Less amounts paid by/for borrower (line 220) · 585,881.46 | 602. | Less reductions in amount due seller (line 520) · 116,715.10 |
| **303.** | **Cash ☒ From ☐ To Borrower · 10,117.18** | **603.** | **Cash ☒ To ☐ From Seller · 111,547.40** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $9,000.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $9,000.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 9,000.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $14,041.23) | $14,041.23 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 14,041.23 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 285,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | (from GFE #3) | 57,000.00 | |
| 806. | Underwriting Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing Fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review Fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight Fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $90.2952/day | (from GFE #10) | 1,625.31 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ | /month | | |
| 1003. | Mortgage insurance | months @ $ | /month | | |
| 1004. | Property taxes | months @ $ | 289.85/month $ | | |
| 1005. | | months @ $ | /month | | |
| 1006. | Assessments | months @ $ | 0.00/month $ | | |
| 1007. | Aggregate Adjustment | | $ | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 3,299.60 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 420.50 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,304.60 | | | |
| 1105. | Lender's title policy limit $561,649.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $225,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,316.33 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $408.77 | | | |
| 1109. | Balance due/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 395.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $ | | |
| 1206. | | Deed $ | Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **367,736.14** | **34,840.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

4263 6TH STREET RE, LLC

_____

Michael Taylor, Manager

**Sellers**

4263 6TH ST SE APARTMENTS LLC, AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____

SETTLEMENT AGENT                                                          DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



**A. Settlement Statement (HUD-1)**

OMB Approval No. 2502-0265

| B. Type of Loan | | |
|---|---|---|
| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins.<br>4. ☐ VA  5. ☐ Conv. Ins. | 6. File Number:<br>25-73198 | 7. Loan Number:<br>11086 |
| | 8. Mortgage Insurance Case Number: | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower:<br>4010 9th Street RE, LLC<br>1811 1ST ST NW, Washington, DC 20001 | E. Name & Address of Seller:<br>4010 9th Street SE LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW #800,<br>Washington, DC 20006 | F. Name & Address of Lender:<br>Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA 90740 |
|---|---|---|
| G. Property Location:<br>4010 9th Street SE<br>Washington, DC 20032 | H. Settlement Agent:<br>Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/13/2025<br>Disbursement Date: 06/13/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.   Gross Amount Due from Borrower** | | **400.   Gross Amount Due to Seller** | |
| 101.   Contract sales price | 806,000.00 | 401.   Contract sales price | 806,000.00 |
| 102.   Personal property | | 402.   Personal property | |
| 103.   Settlement charges to borrower (line 1400) | 1,160,985.68 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106.   City/town taxes           to | | 406.   City/town taxes          to | |
| 107.   County taxes           to | | 407.   County taxes          to | |
| 108.   Assessments           to | | 408.   Assessments          to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111.   Recordation tax credit | 11,687.00 | 411.   Recordation tax credit | 11,687.00 |
| 112. | | 412. | |
| **120.   Gross Amount Due from Borrower** | **1,978,672.68** | **420.   Gross Amount Due to Seller** | **817,687.00** |
| **200.   Amounts Paid by or in Behalf of Borrower** | | **500.   Reductions In Amount Due to Seller** | |
| 201.   Deposit or earnest money | 80,066.23 | 501.   Excess deposit (see instructions) | 80,066.23 |
| 202.   Principal amount of new loan(s) | 1,852,934.00 | 502.   Settlement charges to seller (line 1400) | 58,060.00 |
| 203.   Existing loan(s) taken subject to | | 503.   Existing loan(s) taken subject to | |
| 204. | | 504.   Balance due to Washington Gas Light Co. | 24,815.92 |
| 205. | | 505.   Balance due to DOB | 79,380.00 |
| 206. | | 506.   Balance due to DC Dept of Health | 13,585.50 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210.   City/town taxes   04/01/2025 to 06/13/2025 | 1,503.03 | 510.   City/town taxes   04/01/2025 to 06/13/2025 | 1,503.03 |
| 211.   County taxes           to | | 511.   County taxes          to | |
| 212.   Assessments           to | | 512.   Assessments          to | |
| 213. | | 513.   Water Balance Due #2044083-0 | 30,354.67 |
| 214. | | 514.   Water Balance Due #2016092-5 | 139,106.53 |
| 215. | | 515.   Final Water/Tax Escow | 3,600.00 |
| 216. | | 516. | |
| 217. | | 517.   Property Taxes balance due | 142,962.98 |
| 218.   Security Deposits NONE | | 518.   Security Deposits NONE | |
| 219.   Rents   06/13/2025 to 06/30/2025 | 6,224.27 | 519.   Rents   06/13/2025 to 06/30/2025 | 6,224.27 |
| **220.   Total Paid by/for Borrower** | **1,940,727.53** | **520.   Total Reduction Amount Due Seller** | **579,659.13** |
| **300.   Cash at Settlement from/to Borrower** | | **600.   Cash at Settlement to/from Seller** | |
| 301.   Gross amount due from borrower (line 120) | 1,978,672.68 | 601.   Gross amount due to seller (line 420) | 817,687.00 |
| 302.   Less amounts paid by/for borrower (line 220) | 1,940,727.53 | 602.   Less reductions in amount due seller (line 520) | 579,659.13 |
| **303.   Cash   ☒ From  ☐ To Borrower** | **37,945.15** | **603.   Cash   ☐ To  ☒ From Seller** | **238,027.87** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| 700. | **Total Real Estate Broker Fees** | $32,240.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $32,240.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 32,240.00 |
| 800. | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $46,323.35) | $46,323.35 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 46,323.35 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 888,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 191,000.00 | |
| 806. | Underwriter Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing Fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review Fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certificate | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 900. | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $314.9437/day | (from GFE #10) | 5,668.99 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| 1000. | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ | /month | | |
| 1003. | Mortgage insurance | months @ $ | /month | | |
| 1004. | Property taxes | months @ $ | 627.98/month  $ | | |
| 1005. | | months @ $ | /month | | |
| 1006. | Assessments | months @ $ | 0.00/month  $ | | |
| 1007. | Aggregate Adjustment | | $ | | |
| 1100. | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | | $ | (from GFE #4) | 7,343.10 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | | $ | (from GFE #5) | 1,117.20 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $6,053.10 | | | |
| 1105. | Lender's title policy limit $1,852,934.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $806,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $6,094.75 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $1,075.55 | | | |
| 1109. | Payoff/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | | 375.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | | |
| 1200. | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | | $ | (from GFE #7) | 188.00 | |
| 1202. | Deed $31.50 | Mortgage $156.50 | Release $ | | |
| 1203. | Transfer taxes | | $ | (from GFE #8) | 15,180.54 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $15,180.54 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1300. | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| 1400. | **Total Settlement Charges**    (enter on lines 103, Section J and 502, Section K) | | | 1,160,985.68 | 58,060.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

4010 9TH STREET RE, LLC

_____

Michael Taylor, Manager

**Sellers**

4010 9TH STREET SE LLC, AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____        _____

SETTLEMENT AGENT                                 DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

## B. Type of Loan

| | | |
|---|---|---|
| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins. | 6. File Number: 25-73193 | 7. Loan Number: 11081 | 8. Mortgage Insurance Case Number: |
| 4. ☐ VA   5. ☐ Conv. Ins. | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: Hunt RE, LLC 1811 1ST ST NW, Washington, DC 20001 | E. Name & Address of Seller: 4400 Hunt PL NE, LLC, as Debtor Stinson, LLP, 1775 Pennsylvania Avenue NW #800, Washington, DC 20006 | F. Name & Address of Lender: Foundation Specialty Finance LLC 801 Pacific Coast Highway #201, Seal Beach, CA  90740 |
|---|---|---|
| G. Property Location: 4400 Hunt Place NE Washington, DC 20019 | H. Settlement Agent: Pinnacle Title & Escrow, Inc. 51 Monroe Street, Suite 1505, Rockville, MD 20850

Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/13/2025 Disbursement Date: 06/13/2025 |
| | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

## J. Summary of Borrower's Transaction / K. Summary of Seller's Transaction

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 930,000.00 | 401. Contract sales price | 930,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 1,485,240.30 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes to | | 406. City/town taxes to | |
| 107. County taxes to | | 407. County taxes to | |
| 108. Assessments to | | 408. Assessments to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 13,485.00 | 411. Recordation tax credit | 13,485.00 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **2,428,725.30** | **420. Gross Amount Due to Seller** | **943,485.00** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 92,384.11 | 501. Excess deposit (see instructions) | 92,384.11 |
| 202. Principal amount of new loan(s) | 2,354,616.00 | 502. Settlement charges to seller (line 1400) | 63,020.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. . | |
| 205. | | 505. . | |
| 206. | | 506. . | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes 04/01/2025 to 06/13/2025 | 2,638.77 | 510. City/town taxes 04/01/2025 to 06/13/2025 | 2,638.77 |
| 211. County taxes to | | 511. County taxes to | |
| 212. Assessments to | | 512. Assessments to | |
| 213. | | 513. Water balance due #2044061-6 | 36,185.34 |
| 214. | | 514. Water balance due #261087-1 | 61,711.17 |
| 215. | | 515. Final Water/Tax Escow | 4,500.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes balance due | 19,917.24 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents 06/13/2025 to 06/30/2025 | 10,351.30 | 519. Rents 06/13/2025 to 06/30/2025 | 10,351.30 |
| **220. Total Paid by/for Borrower** | **2,459,990.18** | **520. Total Reduction Amount Due Seller** | **290,707.93** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 2,428,725.30 | 601. Gross amount due to seller (line 420) | 943,485.00 |
| 302. Less amounts paid by/for borrower (line 220) | 2,459,990.18 | 602. Less reductions in amount due seller (line 520) | 290,707.93 |
| **303. Cash ☐ From ☒ To Borrower** | **31,264.88** | **603. Cash ☒ To ☐ From Seller** | **652,777.07** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $37,200.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $37,200.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 37,200.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $58,865.40) | $58,865.40 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 58,865.40 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 1,143,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 240,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $399.6650/day | (from GFE #10) | 7,193.97 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | | months to | (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ | /month | | |
| 1003. | Mortgage insurance | months @ $ | /month | | |
| 1004. | Property taxes | months @ $ 1,102.50/month | $ | | |
| 1005. | | months @ $ | /month | | |
| 1006. | Assessments | months @ $ 0.00/month | $ | | |
| 1007. | Aggregate Adjustment | | $ | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 7,908.50 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 1,266.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $7,408.50 | | | |
| 1105. | Lender's title policy limit $2,354,616.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $930,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $7,373.32 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $1,301.18 | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1110. | Obtain payoffs/track releases (3) | to Pinnacle Title & Escrow, Inc. | | | 375.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 20,656.93 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $20,656.93 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **1,485,240.30** | **63,020.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**HUD CERTIFICATION OF BUYER AND SELLER**

**Signature Page**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

HUNT RE, LLC

_____

Michael Taylor, Manager

**Sellers**

4400 HUNT PL NE, LLC, AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____                    _____

SETTLEMENT AGENT                                            DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

| B. Type of Loan | | |
|---|---|---|
| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins.  4. ☐ VA  5. ☐ Conv. Ins. | 6. File Number: 25-73195 | 7. Loan Number: 11078 |
| | 8. Mortgage Insurance Case Number: | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| 2440 S RE LLC | 2440 S ST SE LLC, as Debtor | Foundation Specialty Finance LLC |
| 1811 1st Street NW, Washington, DC 20001 | 1775 Pennsylvania Avenue NW, Suite 800, Washington, DC 20006 | 801 Pacific Coast Highway #201, Seal Beach, CA  90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/13/2025 |
|---|---|---|
| 2440 S Street SE | Pinnacle Title & Escrow, Inc. | Disbursement Date: 06/13/2025 |
| Washington, DC 20020 | 51 Monroe Street, Suite 1505, Rockville, MD 20850 | |
| | Phone: 301-424-5400 Fax: 301-424-6896 | |
| | Place of Settlement: | TitleExpress |
| | 51 Monroe Street, Suite 1505, Rockville, MD 20850 | |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 715,000.00 | 401. Contract sales price | 715,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 1,080,229.02 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes          to | | 406. City/town taxes          to | |
| 107. County taxes          to | | 407. County taxes          to | |
| 108. Assessments          to | | 408. Assessments          to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 10,367.50 | 411. Recordation tax credit | 10,367.50 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **1,805,596.52** | **420. Gross Amount Due to Seller** | **725,367.50** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 71,026.49 | 501. Excess deposit (see instructions) | 71,026.49 |
| 202. Principal amount of new loan(s) | 1,692,974.00 | 502. Settlement charges to seller (line 1400) | 54,545.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due to DC Dept of Buildings | 82,604.00 |
| 205. | | 505. Balance due to Dept of Public Works | 992.75 |
| 206. | | 506. Balance due to DC Dept of Health | 9,170.50 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes  04/01/2025 to 06/13/2025 | 1,205.49 | 510. City/town taxes  04/01/2025 to 06/13/2025 | 1,205.49 |
| 211. County taxes          to | | 511. County taxes          to | |
| 212. Assessments          to | | 512. Assessments          to | |
| 213. | | 513. Water balance due #2044077-2 | 32,318.72 |
| 214. | | 514. Water balance due #313175-2 | 45,516.09 |
| 215. | | 515. Final Water/Tax Escow | 3,300.00 |
| 216. | | 516. | |
| 217. | | 517. Property Taxes Balance Due | 9,981.71 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents  06/13/2025 to 06/30/2025 | 5,369.73 | 519. Rents  06/13/2025 to 06/30/2025 | 5,369.73 |
| **220. Total Paid by/for Borrower** | **1,770,575.71** | **520. Total Reduction Amount Due Seller** | **316,030.48** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 1,805,596.52 | 601. Gross amount due to seller (line 420) | 725,367.50 |
| 302. Less amounts paid by/for borrower (line 220) | 1,770,575.71 | 602. Less reductions in amount due seller (line 520) | 316,030.48 |
| **303. Cash  X From  ☐ To Borrower** | **35,020.81** | **603. Cash  ☐ To  X From Seller** | **409,337.02** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $28,600.00 | | |
| | Division of commission (line 700) as follows: | | | |
| 701. | $28,600.00 | to Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | to | | |
| 703. | Commission paid at settlement | | | 28,600.00 |
| **800.** | **Items Payable in Connection with Loan** | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $42,324.35) | $42,324.35 (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ (from GFE #2) | | |
| 803. | Your adjusted origination charges | (from GFE A) | 42,324.35 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | 830,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | 175,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | 100.00 | |
| 809. | Flood certification | to Foundation Specialty Finance, LLC | 10.00 | |
| 810. | Overnight Fee | to Foundation Specialty Finance, LLC | 25.00 | |
| 811. | Document Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $281.6651/day (from GFE #10) | 5,069.97 | |
| 902. | Mortgage insurance premium | months to (from GFE #3) | | |
| 903. | Homeowner's insurance | months to (from GFE #11) | | |
| 904. | | months to (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | |
| 1001. | Initial deposit for your escrow account | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | |
| 1003. | Mortgage insurance | months @ $ /month | | |
| 1004. | Property taxes | months @ $ 503.66/month $ | | |
| 1005. | | months @ $ /month | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | |
| 1007. | Aggregate Adjustment | $ | | |
| **1100.** | **Title Charges** | | | |
| 1101. | Title services and lender's title insurance | $ (from GFE #4) | 6,221.10 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ (from GFE #5) | 1,008.50 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $5,621.10 | | |
| 1105. | Lender's title policy limit $1,692,974.00  Lender's Policy | | | |
| 1106. | Owner's title policy limit $715,000.00  Owner's Policy | | | |
| 1107. | Agent's portion of the total title insurance premium | $5,635.16 | | |
| 1108. | Underwriter's portion of the total title insurance premium | $994.44 | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow Inc | | 50.00 |
| 1110. | Title Clearance | to Pinnacle Title & Escrow, Inc. | | 500.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | |
| 1201. | Government recording charges | $ (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 Release $ | | |
| 1203. | Transfer taxes | $ (from GFE #8) | 14,255.60 | |
| 1204. | City Transfer Tax | Deed $ Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ Mortgage $14,255.60 | | |
| 1206. | | Deed $ Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | |
| 1301. | Required services that you can shop for | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | 9.50 | |
| 1305. | Construction Draw Updates | to Potomac Title/PTE | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | **1,080,229.02** | **54,545.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

2440 S RE LLC

---

Michael Taylor, Manager

**Sellers**

2440 S ST SE LLC, AS DEBTOR

---

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

---

SETTLEMENT AGENT

---

DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.



# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

| B. Type of Loan | | |
|---|---|---|

| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins.   4. ☐ VA   5. ☐ Conv. Ins. | 6. File Number:<br>25-73194 | 7. Loan Number:<br>11085 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower:<br>Naylor RE, LLC<br>1811 1ST ST NW, Washington, DC 20001 | E. Name & Address of Seller:<br>2501 Naylor RD SE LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW Suite 800,<br>Washington, DC 20006 | F. Name & Address of Lender:<br>Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |
|---|---|---|
| G. Property Location:<br>2501 Naylor Road SE<br>Washington, DC 20020 | H. Settlement Agent:<br>Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/13/2025<br>Disbursement Date: 06/13/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.  Gross Amount Due from Borrower** | | **400.  Gross Amount Due to Seller** | |
| 101.  Contract sales price | 504,000.00 | 401.  Contract sales price | 504,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 749,624.80 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106.  City/town taxes          to | | 406.  City/town taxes          to | |
| 107.  County taxes               to | | 407.  County taxes               to | |
| 108.  Assessments              to | | 408.  Assessments              to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111.  Recordation tax credit | 7,308.00 | 411.  Recordation tax credit | 7,308.00 |
| 112. | | 412. | |
| **120.  Gross Amount Due from Borrower** | **1,260,932.80** | **420.  Gross Amount Due to Seller** | **511,308.00** |
| **200.  Amounts Paid by or in Behalf of Borrower** | | **500.  Reductions In Amount Due to Seller** | |
| 201.  Deposit or earnest money | 50,066.23 | 501.  Excess deposit (see instructions) | 50,066.23 |
| 202.  Principal amount of new loan(s) | 1,180,334.00 | 502.  Settlement charges to seller (line 1400) | 45,605.00 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Balance due DOB | 163,365.39 |
| 205. | | 505.  Balance due Dept. of Health | 1,548.50 |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210.  City/town taxes    04/01/2025 to 06/13/2025 | 1,223.83 | 510.  City/town taxes    04/01/2025 to 06/13/2025 | 1,223.83 |
| 211.  County taxes               to | | 511.  County taxes               to | |
| 212.  Assessments              to | | 512.  Assessments              to | |
| 213. | | 513.  Water balance due #2015161-9 | 33,335.59 |
| 214. | | 514.  Water balance due #2044055-8 | 9,193.50 |
| 215. | | 515.  Final Water/Tax Escow | 2,400.00 |
| 216. | | 516. | |
| 217. | | 517.  Property taxes due | 40,181.49 |
| 218.  Security Deposits NONE | | 518.  Security Deposits NONE | |
| 219.  Rents         06/13/2025 to 06/30/2025 | 8,654.70 | 519.  Rents         06/13/2025 to 06/30/2025 | 8,654.70 |
| **220.  Total Paid by/for Borrower** | **1,240,278.76** | **520.  Total Reduction Amount Due Seller** | **355,574.23** |
| **300.  Cash at Settlement from/to Borrower** | | **600.  Cash at Settlement to/from Seller** | |
| 301.  Gross amount due from borrower (line 120) | 1,260,932.80 | 601.  Gross amount due to seller (line 420) | 511,308.00 |
| 302.  Less amounts paid by/for borrower (line 220) | 1,240,278.76 | 602.  Less reductions in amount due seller (line 520) | 355,574.23 |
| **303.  Cash [X] From  ☐ To Borrower** | **20,654.04** | **603.  Cash  ☐ From  [X] To From Seller** | **155,733.77** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data.  This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $20,160.00 | | |
| | Division of commission (line 700) as follows: | | | |
| 701. | $20,160.00 | to   Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | to | | |
| 703. | Commission paid at settlement | | | 20,160.00 |
| **800.** | **Items Payable in Connection with Loan** | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $29,508.35) | $29,508.35 (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ (from GFE #2) | | |
| 803. | Your adjusted origination charges | (from GFE A) | 29,508.35 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | 572,400.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | 122,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | |
| 901. | Daily interest charges from | from 06/13/2025 to 07/01/2025 @ $198.4229/day (from GFE #10) | 3,571.61 | |
| 902. | Mortgage insurance premium | months to (from GFE #3) | | |
| 903. | Homeowner's insurance | months to (from GFE #11) | | |
| 904. | | months to (from GFE #11) | | |
| **1000.** | **Reserves Deposited with Lender** | | | |
| 1001. | Initial deposit for your escrow account | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $        /month | | |
| 1003. | Mortgage insurance | months @ $        /month | | |
| 1004. | Property taxes | months @ $   511.33/month  $ | | |
| 1005. | | months @ $        /month | | |
| 1006. | Assessments | months @ $     0.00/month  $ | | |
| 1007. | Aggregate Adjustment | $ | | |
| **1100.** | **Title Charges** | | | |
| 1101. | Title services and lender's title insurance | $ (from GFE #4) | 5,233.70 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ (from GFE #5) | 754.80 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $4,238.70 | | |
| 1105. | Lender's title policy limit $1,180,334.00  Lender's Policy | | | |
| 1106. | Owner's title policy limit $504,000.00  Owner's Policy | | | |
| 1107. | Agent's portion of the total title insurance premium | $4,244.47 | | |
| 1108. | Underwriter's portion of the total title insurance premium | $749.03 | | |
| 1109. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $395.00 | | |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | |
| 1201. | Government recording charges | $ (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00   Release $ | | |
| 1203. | Transfer taxes | $ (from GFE #8) | 9,806.84 | |
| 1204. | City Transfer Tax | Deed $   Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $   Mortgage $9,806.84 | | |
| 1206. | | Deed $   Mortgage $ | | |
| **1300.** | **Additional Settlement Charges** | | | |
| 1301. | Required services that you can shop for | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | 3,500.00 | |
| **1400.** | **Total Settlement Charges**   (enter on lines 103, Section J and 502, Section K) | | 749,624.80 | 45,605.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**HUD CERTIFICATION OF BUYER AND SELLER**

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

NAYLOR RE, LLC

_____

Michael Taylor, Manager

**Sellers**

2501 NAYLOR RD SE LLC, AS DEBTOR

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____

SETTLEMENT AGENT                                              DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.