**A. Settlement Statement (HUD-1)**

OMB Approval No. 2502-0265

FINAL

| | | | | |
|---|---|---|---|---|
| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins. | | 6. File Number: 25-73191 | 7. Loan Number: 11082 | 8. Mortgage Insurance Case Number: |
| 4. ☐ VA  5. ☐ Conv. Ins. | | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| Eastern RE LLC 1811 1ST ST NW, Washington, DC 20001 | 1416 Eastern Ave NE LLC, as Debtor Stinson LLP, 1775 Pennsylvania Avenue NW #800, Washington, DC 20006 | Foundation Specialty Finance LLC 801 Pacific Coast Highway #201, Seal Beach, CA 90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/16/2025 |
|---|---|---|
| 1416 Eastern Avenue NE Washington, DC 20019 | Pinnacle Title & Escrow, Inc. 51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | Disbursement Date: 06/16/2025 |
| | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.  Gross Amount Due from Borrower** | | **400.  Gross Amount Due to Seller** | |
| 101.  Contract sales price | 200,000.00 | 401.  Contract sales price | 200,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 540,928.49 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106.  City/town taxes              to | | 406.  City/town taxes              to | |
| 107.  County taxes                to | | 407.  County taxes                to | |
| 108.  Assessments                to | | 408.  Assessments                to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111.  Recordation tax credit | 2,900.00 | 411.  Recordation tax credit | 2,900.00 |
| 112. | | 412. | |
| **120.  Gross Amount Due from Borrower** | **743,828.49** | **420.  Gross Amount Due to Seller** | **202,900.00** |
| **200.  Amounts Paid by or in Behalf of Borrower** | | **500.  Reductions In Amount Due to Seller** | |
| 201.  Deposit or earnest money | 19,867.55 | 501.  Excess deposit (see instructions) | 19,867.55 |
| 202.  Principal amount of new loan(s) | 697,132.00 | 502.  Settlement charges to seller (line 1400) | 33,445.00 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  Payoff of first mortgage loan | |
| 205. | | 505.  Payoff of second mortgage loan | |
| 206. | | 506.  Water balance due #2024364-8 | 324.02 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210.  City/town taxes      04/01/2025 to 06/16/2025 | 1,098.91 | 510.  City/town taxes      04/01/2025 to 06/16/2025 | 1,098.91 |
| 211.  County taxes                to | | 511.  County taxes                to | |
| 212.  Assessments                to | | 512.  Assessments                to | |
| 213. | | 513. | |
| 214. | | 514.  Water balance due #2024264-8 | 324.02 |
| 215. | | 515.  Final Water/Tax Escow | 1,800.00 |
| 216. | | 516. | |
| 217. | | 517.  Property taxes balance due | 3,735.16 |
| 218.  Security deposits NONE | | 518.  Security deposits NONE | |
| 219.  Rent          06/23/2025 to 06/30/2025 | 1,414.00 | 519.  Rent          06/23/2025 to 06/30/2025 | 1,414.00 |
| **220.  Total Paid by/for Borrower** | **719,512.46** | **520.  Total Reduction Amount Due Seller** | **62,008.66** |
| **300.  Cash at Settlement from/to Borrower** | | **600.  Cash at Settlement to/from Seller** | |
| 301.  Gross amount due from borrower (line 120) | 743,828.49 | 601.  Gross amount due to seller (line 420) | 202,900.00 |
| 302.  Less amounts paid by/for borrower (line 220) | 719,512.46 | 602.  Less reductions in amount due seller (line 520) | 62,008.66 |
| **303.  Cash  ☒ From  ☐ To Borrower** | **24,316.03** | **603.  Cash  ☒ To  ☐ From Seller** | **140,891.34** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

Docusign Envelope ID: C3CE0789-845C-4A5B-A919-52FA77683FF9

Case 24-00180-ELG Doc 17-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 2 of 30

**L. Settlement Charges**

| 700. | Total Real Estate Broker Fees | $8,000.00 | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| | Division of commission (line 700) as follows: | | | | |
| 701. | $8,000.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 8,000.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $17,428.30) | $17,428.30 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 17,428.30 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 426,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 71,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $88.4945/day | (from GFE #10) | 1,327.42 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazard Ins. | for 12 months to Chenault Insurance Services, LLC | | 7,163.46 | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | | |
| 1003. | Mortgage insurance | months @ $ /month | | | |
| 1004. | Property taxes | months @ $ 441.01/month $ | | | |
| 1005. | | months @ $ /month | | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 3,998.40 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 390.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,753.40 | | | |
| 1105. | Lender's title policy limit $697,132.00 Lender's Policy | | | | |
| 1106. | Owner's title policy limit $200,000.00 Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,671.89 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $471.51 | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1110. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 188.00 | |
| 1202. | Deed $31.50 | Mortgage $156.50 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 7,208.41 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $7,208.41 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | UCC-1 and Assignment of Rents | | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **540,928.49** | **33,445.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(C)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

Docusign Envelope ID: C3CE0739-5F5C-4A58-A919-52E477683FF9

Case 3:00+++++++++++++++++++++++ Filed 06/27/25   Entered 06/27/25 17:12:45   Desc
Exhibit A - Final Settlement Statements   Page 3 of 30

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

EASTERN RE LLC

_Michael Taylor, Manager_

Michael Taylor, Manager

**Sellers**

1416 EASTERN AVE NE LLC, AS DEBTOR

_Marc E. Albert_

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____

SETTLEMENT AGENT                                              DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0763-5F5C-4AEB-A915-52FA77683FF9

Case 24-00180-ELG Doc 175-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 4 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

FINAL

| B. Type of Loan | |
|---|---|

| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins.   4. ☐ VA   5. ☐ Conv. Ins. | 6. File Number: 25-73192 | 7. Loan Number: 11080 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| NNanie Helen RE LLC<br>1811 1st Street NW, Washington, DC 20001 | 4935 NHB AVE NE, LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Avenue NW Suite 800, Washington, DC 20006 | Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal Beach, CA 90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/16/2025 |
|---|---|---|
| 4935 Nannie H Burroughs Ave NE<br>Washington, DC 20019 | Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | Disbursement Date: 06/16/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 160,000.00 | 401. Contract sales price | 160,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 495,563.59 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes         to | | 406. City/town taxes         to | |
| 107. County taxes            to | | 407. County taxes            to | |
| 108. Assessments             to | | 408. Assessments             to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 2,320.00 | 411. Recordation tax credit | 2,320.00 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **657,883.59** | **420. Gross Amount Due to Seller** | **162,320.00** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 15,894.04 | 501. Excess deposit (see instructions) | 15,894.04 |
| 202. Principal amount of new loan(s) | 611,106.00 | 502. Settlement charges to seller (line 1400) | 31,845.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due DOB-Escrow Marc E. Albert, Trustee | 156,379.12 |
| 205. | | 505. . | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes    04/01/2025 to 06/16/2025 | 939.58 | 510. City/town taxes    04/01/2025 to 06/16/2025 | 939.58 |
| 211. County taxes            to | | 511. County taxes            to | |
| 212. Assessments             to | | 512. Assessments             to | |
| 213. | | 513. Water balance due #2044099-6 | 12,084.93 |
| 214. | | 514. Water balance due #20094090-0 | 36,111.40 |
| 215. | | 515. Final Water/Tax Escow | 1,200.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes balance due | 39,366.50 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents    06/24/2025 to 06/30/2025 | 1,030.00 | 519. Rents    06/24/2025 to 06/30/2025 | 1,030.00 |
| **220. Total Paid by/for Borrower** | **628,969.62** | **520. Total Reduction Amount Due Seller** | **294,850.57** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 657,883.59 | 601. Gross amount due to seller (line 420) | 162,320.00 |
| 302. Less amounts paid by/for borrower (line 220) | 628,969.62 | 602. Less reductions in amount due seller (line 520) | 294,850.57 |
| **303. Cash  [X] From  ☐ To Borrower** | **28,913.97** | **603. Cash  ☐ To  [X] From Seller** | **132,530.57** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|---|
| 700. | **Total Real Estate Broker Fees** | $6,400.00 | | | | |
| | Division of commission (line 700) as follows: | | | | | |
| 701. | $6,400.00 | | to | Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | | to | | | |
| 703. | Commission paid at settlement | | to | | | 6,400.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $15,277.65) | $15,277.65 | | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | | (from GFE A) | 15,277.65 | |
| 804. | Rehab Holdback | | to Foundation Specialty Finance, LLC | | 387,000.00 | |
| 805. | Interesst Reserve | | to Foundation Specialty Finance, LLC | | 62,000.00 | |
| 806. | Underwriting fee | | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal review fee | | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $73.1457/day | | (from GFE #10) | 1,097.19 | |
| 902. | Mortgage insurance premium | months to | | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | | (from GFE #11) | | |
| 904. | Hazard Insurance | for 12 months to Chenault Insurance Services, LLC | | | 6,692.58 | |
| **1000.** | **Reserves Deposited with Lender** | | | | | |
| 1001. | Initial deposit for your escrow account | | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ | /month | | | |
| 1003. | Mortgage insurance | months @ $ | /month | | | |
| 1004. | Property taxes | months @ $ 377.07/month $ | | | | |
| 1005. | | months @ $ | $ | | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | | | |
| 1007. | Aggregate Adjustment | $ | | | | |
| **1100.** | **Title Charges** | | | | | |
| 1101. | Title services and lender's title insurance | $ | | (from GFE #4) | 3,659.60 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | | (from GFE #5) | 342.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,469.60 | | | | |
| 1105. | Lender's title policy limit $611,106.00 Lender's Policy | | | | | |
| 1106. | Owner's title policy limit $160,000.00 Owner's Policy | | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,389.86 | | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $421.74 | | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | | 50.00 |
| 1110. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | | |
| 1201. | Government recording charges | $ | | (from GFE #7) | 188.00 | |
| 1202. | Deed $31.50 | Mortgage $156.50 | Release $ | | | |
| 1203. | Transfer taxes | $ | | (from GFE #8) | | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $ | | | |
| 1206. | | Deed $ | Mortgage $ | | | |
| 1207. | ESCROW Recordation tax for Deed of Trust | | | | 13,082.07 | |
| 1208. | UCC-1 and Assignment of Rents | | | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | | | |
| 1301. | Required services that you can shop for | | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** (enter on lines 103, Section J and 502, Section K) | | | | 495,563.59 | 31,845.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

## HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

NNANIE HELEN RE LLC

*Michael Taylor, Manager*

Michael Taylor, Manager

**Sellers**

4935 NHB AVE NE, LLC, AS DEBTOR

*Marc E. Albert*

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____            _____
SETTLEMENT AGENT                                              DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CF0768-5E5C-4A5B-A915-52EA77A583FF9

Case 24-00180-ELG Doc 175-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 7 of 30

**A. Settlement Statement (HUD-1)**

OMB Approval No. 2502-0265

FINAL

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins. <br> 4. ☐ VA  5. ☐ Conv. Ins. | | 6. File Number: <br> 25-73193 | 7. Loan Number: <br> 11081 | 8. Mortgage Insurance Case Number: |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: <br> Hunt RE LLC <br> 1811 1ST ST NW, Washington, DC 20001 | E. Name & Address of Seller: <br> 4400 Hunt PL NE, LLC, as Debtor <br> Stinson, LLP, 1775 Pennsylvania Avenue NW #800, <br> Washington, DC 20006 | F. Name & Address of Lender: <br> Foundation Specialty Finance LLC <br> 801 Pacific Coast Highway #201, Seal <br> Beach, CA 90740 |
|---|---|---|
| G. Property Location: <br> 4400 Hunt Place NE <br> Washington, DC 20019 | H. Settlement Agent: <br> Pinnacle Title & Escrow, Inc. <br> 51 Monroe Street, Suite 1505, Rockville, MD 20850 <br><br> Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/16/2025 <br> Disbursement Date: 06/16/2025 |
| | Place of Settlement: <br> 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.  Gross Amount Due from Borrower** | | **400.  Gross Amount Due to Seller** | |
| 101.  Contract sales price | 930,000.00 | 401.  Contract sales price | 930,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | 1,501,194.47 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106.  City/town taxes            to | | 406.  City/town taxes            to | |
| 107.  County taxes            to | | 407.  County taxes            to | |
| 108.  Assessments            to | | 408.  Assessments            to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111.  Recordation tax credit | 13,485.00 | 411.  Recordation tax credit | 13,485.00 |
| 112. | | 412. | |
| **120.  Gross Amount Due from Borrower** | **2,444,679.47** | **420.  Gross Amount Due to Seller** | **943,485.00** |
| **200.  Amounts Paid by or in Behalf of Borrower** | | **500.  Reductions In Amount Due to Seller** | |
| 201.  Deposit or earnest money | 92,384.11 | 501.  Excess deposit (see instructions) | 92,384.11 |
| 202.  Principal amount of new loan(s) | 2,354,616.00 | 502.  Settlement charges to seller (line 1400) | 63,020.00 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204. | | 504.  . | |
| 205. | | 505.  . | |
| 206. | | 506.  . | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210.  City/town taxes   04/01/2025 to 06/16/2025 | 2,747.21 | 510.  City/town taxes   04/01/2025 to 06/16/2025 | 2,747.21 |
| 211.  County taxes            to | | 511.  County taxes            to | |
| 212.  Assessments            to | | 512.  Assessments            to | |
| 213. | | 513.  Water balance due #2044061-6 | 36,185.34 |
| 214. | | 514.  Water balance due #261087-1 | 61,711.17 |
| 215. | | 515.  Final Water/Tax Escow | 4,500.00 |
| 216. | | 516. | |
| 217. | | 517.  Property taxes balance due | 19,917.24 |
| 218.  Security Deposits NONE | | 518.  Security Deposits NONE | |
| 219.  Rents   06/24/2025 to 06/30/2025 | 3,653.40 | 519.  Rents   06/24/2025 to 06/30/2025 | 3,653.40 |
| **220.  Total Paid by/for Borrower** | **2,453,400.72** | **520.  Total Reduction Amount Due Seller** | **284,118.47** |
| **300.  Cash at Settlement from/to Borrower** | | **600.  Cash at Settlement to/from Seller** | |
| 301.  Gross amount due from borrower (line 120) | 2,444,679.47 | 601.  Gross amount due to seller (line 420) | 943,485.00 |
| 302.  Less amounts paid by/for borrower (line 220) | 2,453,400.72 | 602.  Less reductions in amount due seller (line 520) | 284,118.47 |
| **303.  Cash   ☐ From   ☒ To Borrower** | **8,721.25** | **603.  Cash   ☒ To   ☐ From Seller** | **659,366.53** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $37,200.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $37,200.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 37,200.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $58,865.40) | $58,865.40 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 58,865.40 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 1,143,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 240,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $399.6650/day | (from GFE #10) | 5,994.98 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazard Insurance | for 12 months to Chenault Insurance Services, LLC | | 17,093.16 | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | | |
| 1003. | Mortgage insurance | months @ $ /month | | | |
| 1004. | Property taxes | months @ $ 1,102.50/month $ | | | |
| 1005. | | months @ $ /month | | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 7,908.50 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 1,266.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $7,408.50 | | | |
| 1105. | Lender's title policy limit $2,354,616.00 Lender's Policy | | | | |
| 1106. | Owner's title policy limit $930,000.00 Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $7,373.32 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $1,301.18 | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1110. | Obtain payoffs/track releases (3) | to Pinnacle Title & Escrow, Inc. | | | 375.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 Release $ | | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 20,656.93 | |
| 1204. | City Transfer Tax | Deed $ Mortgage $ | | | |
| 1205. | City Recordation Tax | Deed $ Mortgage $20,656.93 | | | |
| 1206. | | Deed $ Mortgage $ | | | |
| 1207. | UCC-1 and Assigment of Rents | | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** (enter on lines 103, Section J and 502, Section K) | | | 1,501,194.47 | 63,020.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

HUNT RE LLC

*Michael Taylor, Manager*

Michael Taylor, Manager

**Sellers**

4400 HUNT PL NE, LLC, AS DEBTOR

*Marc E. Albert*

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                                    DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0763-5F5C-4AEB-A9F9-52FA77F683FF9

Case 24-00180-ELG Doc 1751 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 10 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

FINAL

## B. Type of Loan

| 1. ☐ FHA 2. ☐ RHS 3. ☐ Conv. Unins. 4. ☐ VA 5. ☐ Conv. Ins. | 6. File Number: 25-73194 | 7. Loan Number: 11085 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: Naylor RE LLC 1811 1ST ST NW, Washington, DC 20001 | E. Name & Address of Seller: 2501 Naylor RD SE LLC, as Debtor Stinson LLP, 1775 Pennsylvania Ave NW Suite 800, Washington, DC 20006 | F. Name & Address of Lender: Foundation Specialty Finance LLC 801 Pacific Coast Highway #201, Seal Beach, CA 90740 |
|---|---|---|

| G. Property Location: 2501 Naylor Road SE Washington, DC 20020 | H. Settlement Agent: Pinnacle Title & Escrow, Inc. 51 Monroe Street, Suite 1505, Rockville, MD 20850 Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/16/2025 Disbursement Date: 06/16/2025 |
|---|---|---|
| | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 504,000.00 | 401. Contract sales price | 504,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 759,174.27 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes to | | 406. City/town taxes to | |
| 107. County taxes to | | 407. County taxes to | |
| 108. Assessments to | | 408. Assessments to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 7,308.00 | 411. Recordation tax credit | 7,308.00 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **1,270,482.27** | **420. Gross Amount Due to Seller** | **511,308.00** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 50,066.23 | 501. Excess deposit (see instructions) | 50,066.23 |
| 202. Principal amount of new loan(s) | 1,180,334.00 | 502. Settlement charges to seller (line 1400) | 45,605.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due DOB-Escrow Marc E. Albert, Trustee | 163,365.39 |
| 205. | | 505. Balance due Health Dept-Escrow Marc E. Albert, Trustee | 1,548.50 |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes 04/01/2025 to 06/16/2025 | 1,274.12 | 510. City/town taxes 04/01/2025 to 06/16/2025 | 1,274.12 |
| 211. County taxes to | | 511. County taxes to | |
| 212. Assessments to | | 512. Assessments to | |
| 213. | | 513. Water balance due #2015161-9 | 33,335.59 |
| 214. | | 514. Water balances in #2044055-8 | 9,193.50 |
| 215. | | 515. Final Water/Tax Escow | 2,400.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes due | 40,181.49 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents 06/24/2025 to 06/30/2025 | 3,054.60 | 519. Rents 06/24/2025 to 06/30/2025 | 3,054.60 |
| **220. Total Paid by/for Borrower** | **1,234,728.95** | **520. Total Reduction Amount Due Seller** | **350,024.42** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 1,270,482.27 | 601. Gross amount due to seller (line 420) | 511,308.00 |
| 302. Less amounts paid by/for borrower (line 220) | 1,234,728.95 | 602. Less reductions in amount due seller (line 520) | 350,024.42 |
| **303. Cash ☒ From ☐ To Borrower** | **35,753.32** | **603. Cash ☒ To ☐ From Seller** | **161,283.58** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

## L. Settlement Charges

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $20,160.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $20,160.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 20,160.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $29,508.35) | $29,508.35 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 29,508.35 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 572,400.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 122,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $198.4229/day | (from GFE #10) | 2,976.34 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazard Insurance | for 12 months to Chenault Insurance Services, LLC | | 10,084.74 | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | | |
| 1003. | Mortgage insurance | months @ $ /month | | | |
| 1004. | Property taxes | months @ $ 511.33/month $ | | | |
| 1005. | | months @ $ /month | | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 5,233.70 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 754.80 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $4,238.70 | | | |
| 1105. | Lender's title policy limit $1,180,334.00 Lender's Policy | | | | |
| 1106. | Owner's title policy limit $504,000.00 Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $4,244.47 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $749.03 | | | |
| 1109. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $395.00 | | |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 9,806.84 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $9,806.84 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | UCC-1 and Assignment of Rents | | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** (enter on lines 103, Section J and 502, Section K) | | | 759,174.27 | 45,605.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

NAYLOR RE LLC

*Michael Taylor, Manager*

Michael Taylor, Manager

**Sellers**

2501 NAYLOR RD SE LLC, AS DEBTOR

*Marc E. Albert*

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT _____    DATE _____

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0768-5E5C-4AFB-A919-152EA77A88FF9

Case 24-00180-ELG Doc 175-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 13 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

**FINAL**

## B. Type of Loan

| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins.  4. ☐ VA  5. ☐ Conv. Ins. | 6. File Number: 25-73195 | 7. Loan Number: 11078 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: 2440 S RE LLC, 1811 1st Street NW, Washington, DC 20001 | E. Name & Address of Seller: 2440 S ST SE LLC, as Debtor, 1775 Pennsylvania Avenue NW, Suite 800, Washington, DC 20006 | F. Name & Address of Lender: Foundation Specialty Finance LLC, 801 Pacific Coast Highway #201, Seal Beach, CA 90740 |
|---|---|---|

| G. Property Location: 2440 S Street SE, Washington, DC 20020 | H. Settlement Agent: Pinnacle Title & Escrow, Inc. 51 Monroe Street, Suite 1505, Rockville, MD 20850  Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/16/2025 Disbursement Date: 06/16/2025 |
|---|---|---|
|  | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

## J. Summary of Borrower's Transaction

| 100. | Gross Amount Due from Borrower | |
|---|---|---|
| 101. | Contract sales price | 715,000.00 |
| 102. | Personal property | |
| 103. | Settlement charges to borrower (line 1400) | 1,092,722.89 |
| 104. | | |
| 105. | | |
| | Adjustments for items paid by seller in advance | |
| 106. | City/town taxes          to | |
| 107. | County taxes          to | |
| 108. | Assessments          to | |
| 109. | | |
| 110. | | |
| 111. | Recordation tax credit | 10,367.50 |
| 112. | | |
| **120.** | **Gross Amount Due from Borrower** | **1,818,090.39** |
| **200.** | **Amounts Paid by or in Behalf of Borrower** | |
| 201. | Deposit or earnest money | 71,026.49 |
| 202. | Principal amount of new loan(s) | 1,692,974.00 |
| 203. | Existing loan(s) taken subject to | |
| 204. | | |
| 205. | | |
| 206. | | |
| 207. | | |
| 208. | | |
| 209. | | |
| | Adjustments for items unpaid by seller | |
| 210. | City/town taxes   04/01/2025 to 06/16/2025 | 1,255.03 |
| 211. | County taxes          to | |
| 212. | Assessments          to | |
| 213. | | |
| 214. | | |
| 215. | | |
| 216. | | |
| 217. | | |
| 218. | Security Deposits NONE | |
| 219. | Rents     06/24/2025 to 06/30/2025 | 1,895.20 |
| **220.** | **Total Paid by/for Borrower** | **1,767,150.72** |
| **300.** | **Cash at Settlement from/to Borrower** | |
| 301. | Gross amount due from borrower (line 120) | 1,818,090.39 |
| 302. | Less amounts paid by/for borrower (line 220) | 1,767,150.72 |
| **303.** | **Cash  [X] From  ☐ To Borrower** | **50,939.67** |

## K. Summary of Seller's Transaction

| 400. | Gross Amount Due to Seller | |
|---|---|---|
| 401. | Contract sales price | 715,000.00 |
| 402. | Personal property | |
| 403. | | |
| 404. | | |
| 405. | | |
| | Adjustments for items paid by seller in advance | |
| 406. | City/town taxes          to | |
| 407. | County taxes          to | |
| 408. | Assessments          to | |
| 409. | | |
| 410. | | |
| 411. | Recordation tax credit | 10,367.50 |
| 412. | | |
| **420.** | **Gross Amount Due to Seller** | **725,367.50** |
| **500.** | **Reductions In Amount Due to Seller** | |
| 501. | Excess deposit (see instructions) | 71,026.49 |
| 502. | Settlement charges to seller (line 1400) | 54,545.00 |
| 503. | Existing loan(s) taken subject to | |
| 504. | Balance due to DOB-Escrow Marc E. Albert, Trustee | 82,604.00 |
| 505. | Balance due to DPW-Marc E. Albert, Trustee | 992.75 |
| 506. | Balance due to Health Dept-Escrow Marc E. Albert, Trustee | 9,170.50 |
| 507. | | |
| 508. | | |
| 509. | | |
| | Adjustments for items unpaid by seller | |
| 510. | City/town taxes   04/01/2025 to 06/16/2025 | 1,255.03 |
| 511. | County taxes          to | |
| 512. | Assessments          to | |
| 513. | Water balance due #2044077-2 | 32,318.72 |
| 514. | Water balance due #313175-2 | 45,516.09 |
| 515. | Final Water/Tax Escow | 3,300.00 |
| 516. | | |
| 517. | Property Taxes Balance Due | 9,981.71 |
| 518. | Security Deposits NONE | |
| 519. | Rents     06/24/2025 to 06/30/2025 | 1,895.20 |
| **520.** | **Total Reduction Amount Due Seller** | **312,605.49** |
| **600.** | **Cash at Settlement to/from Seller** | |
| 601. | Gross amount due to seller (line 420) | 725,367.50 |
| 602. | Less reductions in amount due seller (line 520) | 312,605.49 |
| **603.** | **Cash  [X] To  ☐ From Seller** | **412,762.01** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| 700. | **Total Real Estate Broker Fees** | $28,600.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $28,600.00 | to | Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 28,600.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $42,324.35) | $42,324.35 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 42,324.35 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 830,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 175,000.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight Fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $281.6651/day | (from GFE #10) | 4,224.98 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazard Insurance | for 12  months to Chenault Insurance Services, LLC | | 13,353.84 | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ | /month | | |
| 1003. | Mortgage insurance | months @ $ | /month | | |
| 1004. | Property taxes | months @ $ | 503.66/month  $ | | |
| 1005. | | months @ $ | /month | | |
| 1006. | Assessments | months @ $ | 0.00/month  $ | | |
| 1007. | Aggregate Adjustment | | $ | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 6,221.10 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 1,008.50 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $5,621.10 | | | |
| 1105. | Lender's title policy limit $1,692,974.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $715,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $5,635.16 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $994.44 | | | |
| 1109. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow Inc | | | 50.00 |
| 1110. | Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 500.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 14,180.62 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $14,180.62 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | UCC-1 and Assignment of Rents | | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw Updates | to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges** | **(enter on lines 103, Section J and 502, Section K)** | | **1,092,722.89** | **54,545.00** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

## HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

2440 S RE LLC

Michael Taylor, Manager

───────────────────────────

Michael Taylor, Manager

**Sellers**

2440 S ST SE LLC, AS DEBTOR

Marc E. Albert

───────────────────────────

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

───────────────────────────          ───────────────────────────

SETTLEMENT AGENT                              DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0769-5F5C-4AEB-A919-52EA77A88FF9

Case 24-00180-ELG Doc 179-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 16 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

**FINAL**

## B. Type of Loan

| 1. ☐ FHA | 2. ☐ RHS | 3. ☐ Conv. Unins. | 6. File Number:<br>25-73196 | 7. Loan Number:<br>11075 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|---|---|
| 4. ☐ VA | 5. ☐ Conv. Ins. | | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower:<br>MLK RE LLC<br>1811 1st Street NW, Washington, DC 20001 | E. Name & Address of Seller:<br>3968 MLK LLC, as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW Suite 800,<br>Washington, DC 20006 | F. Name & Address of Lender:<br>Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal Beach, CA 90740 |
|---|---|---|
| G. Property Location:<br>3968 Martin Luther King Jr Ave, SW<br>Washington, DC 20032 | H. Settlement Agent:<br>Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | I. Settlement Date: 06/16/2025<br>Disbursement Date: 06/16/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 240,000.00 | 401. Contract sales price | 240,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 467,437.86 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes to | | 406. City/town taxes to | |
| 107. County taxes to | | 407. County taxes to | |
| 108. Assessments to | | 408. Assessments to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 3,480.00 | 411. Recordation tax credit | 3,480.00 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **710,917.86** | **420. Gross Amount Due to Seller** | **243,480.00** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 23,841.06 | 501. Excess deposit (see instructions) | 23,841.06 |
| 202. Principal amount of new loan(s) | 661,159.00 | 502. Settlement charges to seller (line 1400) | 35,545.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due to Health Dept-Escrow Marc E. Albert, Trustee | 7,655.00 |
| 205. | | 505. Balance due to DOB-Escrow Marc E. Albert, Trustee | 131,892.00 |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes 04/01/2025 to 06/16/2025 | 1,132.94 | 510. City/town taxes 04/01/2025 to 06/16/2025 | 1,132.94 |
| 211. County taxes to | | 511. County taxes to | |
| 212. Assessments to | | 512. Assessments to | |
| 213. | | 513. Water balance due #2012305-5 | 55,950.29 |
| 214. | | 514. Water balance due #204425405 | 4,821.22 |
| 215. | | 515. Final Water/Tax Escow | 1,200.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes balance due | 45,598.28 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents 06/24/2025 to 06/30/2025 | 1,562.40 | 519. Rents 06/24/2025 to 06/30/2025 | 1,562.40 |
| **220. Total Paid by/for Borrower** | **687,695.40** | **520. Total Reduction Amount Due Seller** | **309,198.19** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 710,917.86 | 601. Gross amount due to seller (line 420) | 243,480.00 |
| 302. Less amounts paid by/for borrower (line 220) | 687,695.40 | 602. Less reductions in amount due seller (line 520) | 309,198.19 |
| **303. Cash ☒ From ☐ To Borrower** | **23,222.46** | **603. Cash ☐ To ☒ From Seller** | **65,718.19** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

Docusign Envelope ID: C3CF0789-845C-4A58-A919-52FA77681FF9

Case 24-00180-ELG    Doc 173-1    Filed 06/27/25    Entered 06/27/25 17:12:45    Desc
Exhibit A - Final Settlement Statements    Page 17 of 30

**L. Settlement Charges**

| | | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $9,600.00 | | | |
| | Division of commission (line 700) as follows: | | | | |
| 701. | $9,600.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 9,600.00 |
| **800.** | **Items Payable in Connection with Loan** | | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $16,528.98) | $16,528.98 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 16,528.98 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 358,500.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 67,500.00 | |
| 806. | Underwriting fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certification fee | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $98.7845/day | (from GFE #10) | 1,481.77 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazarard Insurance | for 12   months to Chenault Insurance Services, LLC | | 6,793.20 | |
| **1000.** | **Reserves Deposited with Lender** | | | | |
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $   /month | | | |
| 1003. | Mortgage insurance | months @ $   /month | | | |
| 1004. | Property taxes | months @ $   454.67/month  $ | | | |
| 1005. | | months @ $   /month | | | |
| 1006. | Assessments | months @ $   0.00/month  $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |
| **1100.** | **Title Charges** | | | | |
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 3,679.60 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 438.00 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,634.60 | | | |
| 1105. | Lender's title policy limit $661,159.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $240,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,611.71 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $460.89 | | | |
| 1109. | Obtain balances/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 500.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | | |
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $ | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | ESCROW Recordation Tax on Mortgage | | | 6,106.81 | |
| 1208. | UCC-1 and Assignment of Rents | | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | | |
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break up fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw Updates | to PTE/Potomac Title | | 3,500.00 | |
| **1400.** | **Total Settlement Charges**    (enter on lines 103, Section J and 502, Section K) | | | 467,437.86 | 35,545.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

Docusign Envelope ID: C3CE0739-5A5C-4A59-A919-52E477683FF9

Case 3:1001 ah-cv-11003-EA71681   Filed 06/27/25   Entered 06/27/25 17:12:45   Desc
Exhibit A - Final Settlement Statements   Page 18 of 30

**Signature Page**

## HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

MLK RE LLC

*Michael Taylor, Manager*

Michael Taylor, Manager

**Sellers**

3968 MLK LLC, AS DEBTOR

*Marc E. Albert*

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

SETTLEMENT AGENT                                        DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0761-5F5C-4A8B-A91B-52FA77688FF9

Case 24-00180-ELG Doc 175-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 19 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

**FINAL**

## B. Type of Loan

| | |
|---|---|
| 1. ☐ FHA 2. ☐ RHS 3. ☐ Conv. Unins. <br> 4. ☐ VA 5. ☐ Conv. Ins. | 6. File Number: 25-73197    7. Loan Number: 11076    8. Mortgage Insurance Case Number: |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| 4263 6th Street RE LLC <br> 1811 1ST ST NW, Washington, DC 20001 | 4263 6th St SE Apartments LLC, as Debtor <br> Stinson LLP, 1775 Pennsylvania Ave NW #800, <br> Washington, DC 20006 | Foundation Specialty Finance LLC <br> 801 Pacific Coast Highway #201, Seal Beach, CA 90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/16/2025 |
|---|---|---|
| 4263 6th Street SE, #B <br> Washington, DC 20032 | Pinnacle Title & Escrow, Inc. <br> 51 Monroe Street, Suite 1505, Rockville, MD 20850 <br><br> Phone: 301-424-5400 Fax: 301-424-6896 | Disbursement Date: 06/16/2025 |
| | Place of Settlement: <br> 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 225,000.00 | 401. Contract sales price | 225,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 378,670.49 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes to | | 406. City/town taxes to | |
| 107. County taxes to | | 407. County taxes to | |
| 108. Assessments to | | 408. Assessments to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 3,262.50 | 411. Recordation tax credit | 3,262.50 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **606,932.99** | **420. Gross Amount Due to Seller** | **228,262.50** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 22,350.99 | 501. Excess deposit (see instructions) | 22,350.99 |
| 202. Principal amount of new loan(s) | 561,649.00 | 502. Settlement charges to seller (line 1400) | 34,840.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of first mortgage loan | |
| 205. | | 505. Payoff of second mortgage loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes 04/01/2025 to 06/16/2025 | 722.25 | 510. City/town taxes 04/01/2025 to 06/16/2025 | 722.25 |
| 211. County taxes to | | 511. County taxes to | |
| 212. Assessments to | | 512. Assessments to | |
| 213. | | 513. Water balance due #2016513-0 | 50,866.46 |
| 214. | | 514. Water balance due #2044101-0 | 1,910.48 |
| 215. | | 515. Final Water/Tax Escow | 600.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes balance due | 4,265.70 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents 06/24/2025 to 06/30/2025 | 419.20 | 519. Rents 06/24/2025 to 06/30/2025 | 419.20 |
| **220. Total Paid by/for Borrower** | **585,141.44** | **520. Total Reduction Amount Due Seller** | **115,975.08** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 606,932.99 | 601. Gross amount due to seller (line 420) | 228,262.50 |
| 302. Less amounts paid by/for borrower (line 220) | 585,141.44 | 602. Less reductions in amount due seller (line 520) | 115,975.08 |
| **303. Cash ☒ From ☐ To Borrower** | **21,791.55** | **603. Cash ☐ To ☒ From Seller** | **112,287.42** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $9,000.00 | | |
| | Division of commission (line 700) as follows: | | | |
| 701. | $9,000.00 | to Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | to | | |
| 703. | Commission paid at settlement | | | 9,000.00 |
| **800.** | **Items Payable in Connection with Loan** | | | |
| 801. | Our origination charge  (Includes Origination Point 2.500% or $14,041.23) | $14,041.23 (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ (from GFE #2) | | |
| 803. | Your adjusted origination charges | (from GFE A) | 14,041.23 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | 285,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC (from GFE #3) | 57,000.00 | |
| 806. | Underwriting Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| 807. | Processing Fee | to Foundation Specialty Finance, LLC | 500.00 | |
| 808. | Appraisal Review Fee | to Foundation Specialty Finance, LLC | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | 10.00 | |
| 810. | Overnight Fee | to Foundation Specialty Finance, LLC | 25.00 | |
| 811. | Document Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | |
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $90.2952/day (from GFE #10) | 1,354.43 | |
| 902. | Mortgage insurance premium | months to (from GFE #3) | | |
| 903. | Homeowner's insurance | months to (from GFE #11) | | |
| 904. | Hazard Insurance | for 12 months to Chenault Insurance Services, LLC | 6,263.82 | |
| **1000.** | **Reserves Deposited with Lender** | | | |
| 1001. | Initial deposit for your escrow account | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | |
| 1003. | Mortgage insurance | months @ $ /month | | |
| 1004. | Property taxes | months @ $ 289.85/month $ | | |
| 1005. | | months @ $ /month $ | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | |
| 1007. | Aggregate Adjustment | $ | | |
| **1100.** | **Title Charges** | | | |
| 1101. | Title services and lender's title insurance | $ (from GFE #4) | 3,299.60 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ (from GFE #5) | 420.50 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $2,304.60 | | |
| 1105. | Lender's title policy limit $561,649.00  Lender's Policy | | | |
| 1106. | Owner's title policy limit $225,000.00  Owner's Policy | | | |
| 1107. | Agent's portion of the total title insurance premium | $2,316.33 | | |
| 1108. | Underwriter's portion of the total title insurance premium | $408.77 | | |
| 1109. | Balance due/Title Clearance | to Pinnacle Title & Escrow, Inc. | | 395.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | |
| 1201. | Government recording charges | $ (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 Release $ | | |
| 1203. | Transfer taxes | $ (from GFE #8) | | |
| 1204. | City Transfer Tax | Deed $ Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ Mortgage $ | | |
| 1206. | | Deed $ Mortgage $ | | |
| 1207. | ESCROW Recordation Tax on Mortgage | | 4,881.41 | |
| 1208. | UCC-1 and Assignment of Rents | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | |
| 1301. | Required services that you can shop for | (from GFE #6) | | |
| 1302. | Tax Cert | to PTE/DC | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | 3,500.00 | |
| **1400.** | **Total Settlement Charges**   (enter on lines 103, Section J and 502, Section K) | | 378,670.49 | 34,840.00 |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

Docusign Envelope ID: C3CE0789-54FC-4A59-A919-52E477683FF9

Case 23-00148 Doc 55-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 21 of 30

**Signature Page**

## HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

4263 6TH STREET RE LLC

_Michael Taylor, Manager_

Michael Taylor, Manager

**Sellers**

4263 6TH ST SE APARTMENTS LLC, AS DEBTOR

_Marc E. Albert_

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

| | |
|---|---|
| SETTLEMENT AGENT | DATE |

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0763-8E5C-4A3B-A919-152EA77A683FF9

Case 24-00180-ELG Doc 175-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 22 of 30

**A. Settlement Statement (HUD-1)**

OMB Approval No. 2502-0265

FINAL

| B. Type of Loan | |
|---|---|

| 1. ☐ FHA    2. ☐ RHS    3. ☐ Conv. Unins. | 6. File Number: 25-73198 | 7. Loan Number: 11086 | 8. Mortgage Insurance Case Number: |
|---|---|---|---|
| 4. ☐ VA    5. ☐ Conv. Ins. | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| 4010 9th Street RE LLC | 4010 9th Street SE LLC, as Debtor | Foundation Specialty Finance LLC |
| 1811 1ST ST NW, Washington, DC 20001 | Stinson LLP, 1775 Pennsylvania Ave NW #800, Washington, DC 20006 | 801 Pacific Coast Highway #201, Seal Beach, CA 90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/16/2025 |
|---|---|---|
| 4010 9th Street SE | Pinnacle Title & Escrow, Inc. | Disbursement Date: 06/16/2025 |
| Washington, DC 20032 | 51 Monroe Street, Suite 1505, Rockville, MD 20850 | |
| | Phone: 301-424-5400 Fax: 301-424-6896 | |
| | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 806,000.00 | 401. Contract sales price | 806,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 1,174,694.05 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes          to | | 406. City/town taxes          to | |
| 107. County taxes          to | | 407. County taxes          to | |
| 108. Assessments          to | | 408. Assessments          to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 11,687.00 | 411. Recordation tax credit | 11,687.00 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **1,992,381.05** | **420. Gross Amount Due to Seller** | **817,687.00** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 80,066.23 | 501. Excess deposit (see instructions) | 80,066.23 |
| 202. Principal amount of new loan(s) | 1,852,934.00 | 502. Settlement charges to seller (line 1400) | 58,060.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due to WGL-Escrow Marc E. Albert, Trustee | 24,815.92 |
| 205. | | 505. Balance due to DOB-Escrow Marc E. Albert, Trustee | 79,380.00 |
| 206. | | 506. Balance due to Health Dept-Escrow Marc E. Albert, Trustee | 13,585.50 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes   04/01/2025 to 06/16/2025 | 1,564.80 | 510. City/town taxes   04/01/2025 to 06/16/2025 | 1,564.80 |
| 211. County taxes          to | | 511. County taxes          to | |
| 212. Assessments          to | | 512. Assessments          to | |
| 213. | | 513. Water Balance Due #2044083-0 | 30,354.67 |
| 214. | | 514. Water Balance Due #2016092-5 | 139,106.53 |
| 215. | | 515. Final Water/Tax Escow | 3,600.00 |
| 216. | | 516. | |
| 217. | | 517. Property Taxes balance due | 142,962.98 |
| 218. Security Deposits NONE | | 518. Security Deposits NONE | |
| 219. Rents   06/24/2025 to 06/30/2025 | 2,196.80 | 519. Rents   06/24/2025 to 06/30/2025 | 2,196.80 |
| **220. Total Paid by/for Borrower** | **1,936,761.83** | **520. Total Reduction Amount Due Seller** | **575,693.43** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 1,992,381.05 | 601. Gross amount due to seller (line 420) | 817,687.00 |
| 302. Less amounts paid by/for borrower (line 220) | 1,936,761.83 | 602. Less reductions in amount due seller (line 520) | 575,693.43 |
| **303. Cash ☒ From ☐ To Borrower** | **55,619.22** | **603. Cash ☒ To ☐ From Seller** | **241,993.57** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| 700. | **Total Real Estate Broker Fees** | $32,240.00 | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| | Division of commission (line 700) as follows: | | | | |
| 701. | $32,240.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $0.00 | to | | | |
| 703. | Commission paid at settlement | | | | 32,240.00 |

| 800. | **Items Payable in Connection with Loan** | | | | |
|---|---|---|---|---|---|
| 801. | Our origination charge (Includes Origination Point 2.500% or $46,323.35) | $46,323.35 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 46,323.35 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 888,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 191,000.00 | |
| 806. | Underwriter Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Processing Fee | to Foundation Specialty Finance, LLC | | 500.00 | |
| 808. | Appraisal Review Fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 809. | Flood Certificate | to Foundation Specialty Finance, LLC | | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 811. | Document fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |

| 900. | **Items Required by Lender to be Paid in Advance** | | | | |
|---|---|---|---|---|---|
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $314.9437/day | (from GFE #10) | 4,724.16 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazard Insurance | for 12 months to Chenault Insurance Services, LLC | | 14,596.20 | |

| 1000. | **Reserves Deposited with Lender** | | | | |
|---|---|---|---|---|---|
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ /month | | | |
| 1003. | Mortgage insurance | months @ $ /month | | | |
| 1004. | Property taxes | months @ $ 627.98/month $ | | | |
| 1005. | | months @ $ /month | | | |
| 1006. | Assessments | months @ $ 0.00/month $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |

| 1100. | **Title Charges** | | | | |
|---|---|---|---|---|---|
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 7,343.10 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 1,117.20 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $6,053.10 | | | |
| 1105. | Lender's title policy limit $1,852,934.00 Lender's Policy | | | | |
| 1106. | Owner's title policy limit $806,000.00 Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $6,094.75 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $1,075.55 | | | |
| 1109. | Payoff/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 375.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |

| 1200. | **Government Recording and Transfer Charges** | | | | |
|---|---|---|---|---|---|
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 15,180.54 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $15,180.54 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | UCC-1 and Assignment of Rents | | | 60.00 | |

| 1300. | **Additional Settlement Charges** | | | | |
|---|---|---|---|---|---|
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |

| 1400. | **Total Settlement Charges** (enter on lines 103, Section J and 502, Section K) | | | 1,174,694.05 | 58,060.00 |
|---|---|---|---|---|---|

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

## HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

4010 9TH STREET RE LLC

*Michael Taylor, Manager*

_____

Michael Taylor, Manager

**Sellers**

4010 9TH STREET SE LLC, AS DEBTOR

*Marc E. Albert*

_____

Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____        _____

SETTLEMENT AGENT                                                 DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0763-8E5C-4AEB-A915-52EA77683FF9

Case 24-00180-ELG   Doc 179-1   Filed 06/27/25   Entered 06/27/25 17:12:45   Desc
Exhibit A - Final Settlement Statements   Page 25 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

FINAL

## B. Type of Loan

| | | | |
|---|---|---|---|
| 1. ☐ FHA   2. ☐ RHS   3. ☐ Conv. Unins. | 6. File Number: 25-73199 | 7. Loan Number: 11083 | 8. Mortgage Insurance Case Number: |
| 4. ☐ VA   5. ☐ Conv. Ins. | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| Wheeler RE LLC<br>1811 1st Street NW, Washington, DC 20001 | 4303-4313 WHEELER RD SE L.L.C., as Debtor<br>Stinson LLP, 1775 Pennsylvania Ave NW #800,<br>Washington, DC 20006 | Foundation Specialty Finance LLC<br>801 Pacific Coast Highway #201, Seal<br>Beach, CA  90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/16/2025 |
|---|---|---|
| 4303-13 Wheeler Road SE<br>Washington, DC 20032 | Pinnacle Title & Escrow, Inc.<br>51 Monroe Street, Suite 1505, Rockville, MD 20850<br><br>Phone: 301-424-5400 Fax: 301-424-6896 | Disbursement Date: 06/16/2025 |
| | Place of Settlement:<br>51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100.** | **Gross Amount Due from Borrower** | **400.** | **Gross Amount Due to Seller** |
| 101. | Contract sales price | 2,587,000.00 | 401. | Contract sales price | 2,587,000.00 |
| 102. | Personal property | | 402. | Personal property | |
| 103. | Settlement charges to borrower (line 1400) | 2,888,026.81 | 403. | | |
| 104. | | | 404. | | |
| 105. | | | 405. | | |
| **Adjustments for items paid by seller in advance** | | | **Adjustments for items paid by seller in advance** | | |
| 106. | City/town taxes           to | | 406. | City/town taxes           to | |
| 107. | County taxes               to | | 407. | County taxes               to | |
| 108. | Assessments              to | | 408. | Assessments              to | |
| 109. | | | 409. | | |
| 110. | | | 410. | | |
| 111. | Recordation Tax Credit | 37,511.50 | 411. | Recordation Tax Credit | 37,511.50 |
| 112. | | | 412. | | |
| **120.** | **Gross Amount Due from Borrower** | **5,512,538.31** | **420.** | **Gross Amount Due to Seller** | **2,624,511.50** |
| **200.** | **Amounts Paid by or in Behalf of Borrower** | | **500.** | **Reductions In Amount Due to Seller** | |
| 201. | Deposit or earnest money | 256,986.75 | 501. | Excess deposit (see instructions) | 256,986.75 |
| 202. | Principal amount of new loan(s) | 5,297,013.00 | 502. | Settlement charges to seller (line 1400) | 129,444.50 |
| 203. | Existing loan(s) taken subject to | | 503. | Existing loan(s) taken subject to | |
| 204. | | | 504. | Balance due to DOB/CCU-Escrow Marc E. Albert, Trustee | 66,814.72 |
| 205. | | | 505. | Balance due to DOB-Escrow Marc E. Albert, Trustee | 34,859.00 |
| 206. | | | 506. | | |
| 207. | | | 507. | | |
| 208. | | | 508. | | |
| 209. | | | 509. | | |
| **Adjustments for items unpaid by seller** | | | **Adjustments for items unpaid by seller** | | |
| 210. | City/town taxes    04/01/2025 to 06/16/2025 | 8,866.00 | 510. | City/town taxes    04/01/2025 to 06/16/2025 | 8,866.00 |
| 211. | County taxes               to | | 511. | County taxes               to | |
| 212. | Assessments              to | | 512. | Assessments              to | |
| 213. | | | 513. | Balance Due Water 2024960-3 | 89,441.79 |
| 214. | | | 514. | Balance Due Water 2044044-2 | 47,087.30 |
| 215. | | | 515. | Final Water/Tax Escow | 12,600.00 |
| 216. | | | 516. | | |
| 217. | | | 517. | Property Taxes balance due | 129,314.81 |
| 218. | Security Deposits NONE | | 518. | Security Deposits NONE | |
| 219. | Rents    06/24/2025 to 06/30/2025 | 2,857.40 | 519. | Rents    06/24/2025 to 06/30/2025 | 2,857.40 |
| **220.** | **Total Paid by/for Borrower** | **5,565,723.15** | **520.** | **Total Reduction Amount Due Seller** | **778,272.27** |
| **300.** | **Cash at Settlement from/to Borrower** | | **600.** | **Cash at Settlement to/from Seller** | |
| 301. | Gross amount due from borrower (line 120) | 5,512,538.31 | 601. | Gross amount due to seller (line 420) | 2,624,511.50 |
| 302. | Less amounts paid by/for borrower (line 220) | 5,565,723.15 | 602. | Less reductions in amount due seller (line 520) | 778,272.27 |
| **303.** | **Cash ☐ From  ☒ To Borrower** | **53,184.84** | **603.** | **Cash ☒ To  ☐ From Seller** | **1,846,239.23** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number.  No confidentiality is assured; this disclosure is mandatory.  This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

Docusign Envelope ID: C3CF0789-845C-4A5B-A919-52EA77681FF9

Case 24-00180-ELG Doc 177-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 26 of 30

## L. Settlement Charges

| | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|
| **700.** | **Total Real Estate Broker Fees** | $103,480.00 | | |
| | Division of commission (line 700) as follows: | | | |
| 701. | $103,480.00 | to Marcus & Millichap Real Estate Investments | | |
| 702. | $0.00 | to | | |
| 703. | Commission paid at settlement | | | 103,480.00 |
| **800.** | **Items Payable in Connection with Loan** | | | |
| 801. | Our origination charge (Includes Origination Point 2.500% or $132,425.33) | $132,425.32 (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ (from GFE #2) | | |
| 803. | Your adjusted origination charges | (from GFE A) | 132,425.32 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | 2,120,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | 520,000.00 | |
| 806. | Underwriting Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| 807. | Processing Fee | to Foundation Specialty Finance, LLC | 500.00 | |
| 808. | Appraisal review fee | to Foundation Specialty Finance, LLC | 100.00 | |
| 809. | Flood Certification | to Foundation Specialty Finance, LLC | 10.00 | |
| 810. | Overnight fee | to Foundation Specialty Finance, LLC | 25.00 | |
| 811. | Document Fee | to Foundation Specialty Finance, LLC | 1,000.00 | |
| **900.** | **Items Required by Lender to be Paid in Advance** | | | |
| 901. | Daily interest charges from from 06/16/2025 to 07/01/2025 @ $1,047.9730/day | (from GFE #10) | 15,719.60 | |
| 902. | Mortgage insurance premium months to | (from GFE #3) | | |
| 903. | Homeowner's insurance months to | (from GFE #11) | | |
| 904. | Hazard Insurance for 12 months to Chenault Insurance Services, LLC | | 35,409.30 | |
| **1000.** | **Reserves Deposited with Lender** | | | |
| 1001. | Initial deposit for your escrow account | (from GFE #9) | | |
| 1002. | Homeowner's insurance months @ $ /month | | | |
| 1003. | Mortgage insurance months @ $ /month | | | |
| 1004. | Property taxes months @ $ 3,558.07/month $ | | | |
| 1005. | months @ $ /month | | | |
| 1006. | Assessments months @ $ 0.00/month $ | | | |
| 1007. | Aggregate Adjustment $ | | | |
| **1100.** | **Title Charges** | | | |
| 1101. | Title services and lender's title insurance | $ (from GFE #4) | 15,503.30 | |
| 1102. | Settlement or closing fee to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ (from GFE #5) | 3,255.10 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $14,803.30 | | |
| 1105. | Lender's title policy limit $5,297,013.00 Lender's Policy | | | |
| 1106. | Owner's title policy limit $2,587,000.00 Owner's Policy | | | |
| 1107. | Agent's portion of the total title insurance premium | $15,349.64 | | |
| 1108. | Underwriter's portion of the total title insurance premium | $2,708.76 | | |
| 1109. | Payoff/Title Clearance to Pinnacle Title & Escrow, Inc. | | | 450.00 |
| 1110. | FedEx/Wire/Mail/Misc to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr to First American Title Insurance Company | $50.00 | | |
| **1200.** | **Government Recording and Transfer Charges** | | | |
| 1201. | Government recording charges | $ (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 Mortgage $155.00 Release $ | | | |
| 1203. | Transfer taxes | $ (from GFE #8) | 39,295.19 | |
| 1204. | City Transfer Tax Deed $ Mortgage $ | | | |
| 1205. | City Recordation Tax Deed $ Mortgage $39,295.19 | | | |
| 1206. | Deed $ Mortgage $ | | | |
| 1207. | Record Order and Confirmatory Deed | | | 60.00 |
| 1208. | UCC-1 and Assignment of Rents | | 60.00 | |
| **1300.** | **Additional Settlement Charges** | | | |
| 1301. | Required services that you can shop for | (from GFE #6) | | |
| 1302. | Tax Cert to PTE/DC | | 20.00 | |
| 1303. | Break Up Fee to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee to Simplifile | | 19.00 | 9.50 |
| 1305. | Construction Draw updates to Potomac Title/PTE | | 3,500.00 | |
| **1400.** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | **2,888,026.81** | **129,444.50** |

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

Docusign Envelope ID: C3CE0789-54FC-4A59-A919-52FA74683FF9

**Signature Page**

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

WHEELER RE LLC

*Michael Taylor, Manager*
_____
Michael Taylor, Manager

**Sellers**

4303-4313 WHEELER RD SE L.L.C., AS DEBTOR

*Marc E. Albert*
_____
Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____
SETTLEMENT AGENT                                                        DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.

Docusign Envelope ID: C3CE0761-5E5C-4AF8-A915-52FA77A83FF9

Case 24-00180-ELG Doc 175-1 Filed 06/27/25 Entered 06/27/25 17:12:45 Desc
Exhibit A - Final Settlement Statements Page 28 of 30

# A. Settlement Statement (HUD-1)

OMB Approval No. 2502-0265

FINAL

| B. Type of Loan | |
|---|---|
| 1. ☐ FHA  2. ☐ RHS  3. ☐ Conv. Unins.  4. ☐ VA  5. ☐ Conv. Ins. | 6. File Number: 25-73200  7. Loan Number: 11077  8. Mortgage Insurance Case Number: |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agents are shown. Items marked "(p.o.c)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| Longfellow RE LLC | 945 Longfellow St NW LLC, as Debtor | Foundation Specialty Finance LLC |
| 1811 1ST ST NW, Washington, DC 20001 | Stinson LLP, 1775 Pennsylvania Ave NW #800, Washington, DC 20006 | 801 Pacific Coast Highway #201, Seal Beach, CA 90740 |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: 06/16/2025 |
|---|---|---|
| 945 Longfellow Street NW | Pinnacle Title & Escrow, Inc. | Disbursement Date: 06/16/2025 |
| Washington, DC 20011 | 51 Monroe Street, Suite 1505, Rockville, MD 20850 | |
| | Phone: 301-424-5400 Fax: 301-424-6896 | |
| | Place of Settlement: 51 Monroe Street, Suite 1505, Rockville, MD 20850 | TitleExpress |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | 1,183,000.00 | 401. Contract sales price | 1,183,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | 1,166,568.80 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106. City/town taxes to | | 406. City/town taxes to | |
| 107. County taxes to | | 407. County taxes to | |
| 108. Assessments to | | 408. Assessments to | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. Recordation tax credit | 17,153.50 | 411. Recordation tax credit | 17,153.50 |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | **2,366,722.30** | **420. Gross Amount Due to Seller** | **1,200,153.50** |
| **200. Amounts Paid by or in Behalf of Borrower** | | **500. Reductions In Amount Due to Seller** | |
| 201. Deposit or earnest money | 117,516.55 | 501. Excess deposit (see instructions) | 117,516.55 |
| 202. Principal amount of new loan(s) | 2,266,483.00 | 502. Settlement charges to seller (line 1400) | 72,940.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Balance due to DOB/CCU-Escrow Marc E. Albert, Trustee | 123,743.42 |
| 205. | | 505. Balance due to WGL-Escrow Marc E. Albert, Trustee | 16,841.43 |
| 206. | | 506. Balance due DOB-Escrow Marc E. Albert, Trustee | 122,063.22 |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210. City/town taxes 04/01/2025 to 06/16/2025 | 2,913.42 | 510. City/town taxes 04/01/2025 to 06/16/2025 | 2,913.42 |
| 211. County taxes to | | 511. County taxes to | |
| 212. Assessments to | | 512. Assessments to | |
| 213. | | 513. Water balance due #2044148-1 | 2,716.87 |
| 214. | | 514. Water balance due #2027904-8 | 37,245.99 |
| 215. | | 515. Final Water/Tax Escow | 3,900.00 |
| 216. | | 516. | |
| 217. | | 517. Property taxes balance due | 20,763.37 |
| 218. Security Deposits | 2,271.67 | 518. Security Deposits | 2,271.67 |
| 219. Rents 06/24/2025 to 06/30/2025 | 2,356.13 | 519. Rents 06/24/2025 to 06/30/2025 | 2,356.13 |
| **220. Total Paid by/for Borrower** | **2,391,540.77** | **520. Total Reduction Amount Due Seller** | **525,272.07** |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | 2,366,722.30 | 601. Gross amount due to seller (line 420) | 1,200,153.50 |
| 302. Less amounts paid by/for borrower (line 220) | 2,391,540.77 | 602. Less reductions in amount due seller (line 520) | 525,272.07 |
| **303. Cash ☐ From ☒ To Borrower** | **24,818.47** | **603. Cash ☒ To ☐ From Seller** | **674,881.43** |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

**L. Settlement Charges**

| 700. | Total Real Estate Broker Fees | $47,320.00 | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|---|
| | Division of commission (line 700) as follows: | | | | |
| 701. | $100.00 | to Marcus & Millichap Real Estate Investments | | | |
| 702. | $47,220.00 | to | | | |
| 703. | Commission paid at settlement | | | | 47,320.00 |

| 800. | Items Payable in Connection with Loan | | | | |
|---|---|---|---|---|---|
| 801. | Our origination charge  (Includes Origination Point 2.500% or $56,662.08) | $56,662.08 | (from GFE #1) | | |
| 802. | Your credit or charge (points) for the specific interest rate chosen | $ | (from GFE #2) | | |
| 803. | Your adjusted origination charges | | (from GFE A) | 56,662.08 | |
| 804. | Rehab Holdback | to Foundation Specialty Finance, LLC | | 830,000.00 | |
| 805. | Interest Reserve | to Foundation Specialty Finance, LLC | | 225,000.00 | |
| 806. | Underwriting Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 807. | Appraisal Review Fee | to Foundation Specialty Finance, LLC | | 100.00 | |
| 808. | Flood Certification | to Foundation Specialty Finance, LLC | | 10.00 | |
| 809. | Overnight Fee | to Foundation Specialty Finance, LLC | | 25.00 | |
| 810. | Document Fee | to Foundation Specialty Finance, LLC | | 1,000.00 | |
| 811. | Processing fee | to Foundation Specialty Finance, LLC | | 500.00 | |

| 900. | Items Required by Lender to be Paid in Advance | | | | |
|---|---|---|---|---|---|
| 901. | Daily interest charges from | from 06/16/2025 to 07/01/2025 @ $473.8399/day | (from GFE #10) | 7,107.60 | |
| 902. | Mortgage insurance premium | months to | (from GFE #3) | | |
| 903. | Homeowner's insurance | months to | (from GFE #11) | | |
| 904. | Hazard Insurance | for 12  months to Chenault Insurance Services, LLC | | 16,438.32 | |

| 1000. | Reserves Deposited with Lender | | | | |
|---|---|---|---|---|---|
| 1001. | Initial deposit for your escrow account | | (from GFE #9) | | |
| 1002. | Homeowner's insurance | months @ $ | /month | | |
| 1003. | Mortgage insurance | months @ $ | /month | | |
| 1004. | Property taxes | months @ $  1,169.20/month $ | | | |
| 1005. | | months @ $ | /month | | |
| 1006. | Assessments | months @ $  0.00/month $ | | | |
| 1007. | Aggregate Adjustment | $ | | | |

| 1100. | Title Charges | | | | |
|---|---|---|---|---|---|
| 1101. | Title services and lender's title insurance | $ | (from GFE #4) | 7,670.90 | |
| 1102. | Settlement or closing fee | to Pinnacle Title & Escrow, Inc. | $ | | 395.00 |
| 1103. | Owner's title insurance - First American Title Insurance Company | $ | (from GFE #5) | 1,569.90 | |
| 1104. | Lender's title insurance - First American Title Insurance Company | $7,170.90 | | | |
| 1105. | Lender's title policy limit $2,266,483.00  Lender's Policy | | | | |
| 1106. | Owner's title policy limit $1,183,000.00  Owner's Policy | | | | |
| 1107. | Agent's portion of the total title insurance premium | $7,429.68 | | | |
| 1108. | Underwriter's portion of the total title insurance premium | $1,311.12 | | | |
| 1109. | Payoff/Title Clearance | to Pinnacle Title & Escrow, Inc. | | | 175.00 |
| 1110. | FedEx/Wire/Mail/Misc | to Pinnacle Title & Escrow, Inc. | | | 50.00 |
| 1111. | Closing Prot Ltr | to First American Title Insurance Company | $50.00 | | |

| 1200. | Government Recording and Transfer Charges | | | | |
|---|---|---|---|---|---|
| 1201. | Government recording charges | $ | (from GFE #7) | 185.00 | |
| 1202. | Deed $30.00 | Mortgage $155.00 | Release $ | | |
| 1203. | Transfer taxes | $ | (from GFE #8) | 15,710.50 | |
| 1204. | City Transfer Tax | Deed $ | Mortgage $ | | |
| 1205. | City Recordation Tax | Deed $ | Mortgage $15,710.50 | | |
| 1206. | | Deed $ | Mortgage $ | | |
| 1207. | UCC-1 and Assignment of Rents | | | 60.00 | |

| 1300. | Additional Settlement Charges | | | | |
|---|---|---|---|---|---|
| 1301. | Required services that you can shop for | | (from GFE #6) | | |
| 1302. | Tax Cert | to DC/PTE | | 20.00 | |
| 1303. | Break Up Fee | to Craig London | | | 25,000.00 |
| 1304. | Simplifile Fee | to Simplifile | | 9.50 | |
| 1305. | Construction Draw updates | to Potomac Title/PTE | | 3,500.00 | |

| 1400. | Total Settlement Charges | (enter on lines 103, Section J and 502, Section K) | | 1,166,568.80 | 72,940.00 |
|---|---|---|---|---|---|

*Paid outside of closing by (B)orrower, (S)eller, (L)ender, (I)nvestor, Bro(K)er. **Credit by lender shown on page 1. ***Credit by seller shown on page 1.

**Signature Page**

### HUD CERTIFICATION OF BUYER AND SELLER

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

**Buyers**

LONGFELLOW RE LLC

*Michael Taylor, Manager*
_____
Michael Taylor, Manager

**Sellers**

945 LONGFELLOW ST NW LLC, AS DEBTOR

*Marc E. Albert*
_____
Marc E. Albert, Chapter 11 Bankruptcy Trustee

**Settlement Agent**

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

_____          _____
SETTLEMENT AGENT                                                      DATE

WARNING: IT IS A CRIME TO KNOWINGLY MAKE FALSE STATEMENTS TO THE UNITED STATES ON THIS OR ANY SIMILAR FORM. PENALTIES UPON CONVICTION CAN INCLUDE A FINE AND IMPRISONMENT. FOR DETAILS SEE TITLE 18: U.S. CODE SECTION 1001 AND SECTION 1010.